P.I.B. CTN # 2024-0380-P                                                                Page 1 of 82

## DEPARTMENT OF POLICE

### INTEROFFICE CORRESPONDENCE

**TO:** Anne E. Kirkpatrick                                       **DATE:** 09/21/2024
Superintendent of Police

**FROM:** Sergeant Randolph Daniel
Public Integrity Bureau

P.I.B. CTN # 2024-0380-P

**SUBJECT:** Senior Police Officer Chad Cockerham, Employee ID: 19768,
ISB SID Intel
Sergeant Gary Lacabe, Employee ID: 06634, ISB SID Intel

### INTRODUCTION

On Monday, August 12, 2024, Sergeant Randolph Daniel, assigned to the Public Integrity Bureau (PIB) Administrative Investigations Unit, was assigned this Formal Disciplinary Investigation (FDI), under P.I.B. CTN # 2024-0380-P by Deputy Superintendent Keith Sanchez, of the Public Integrity Bureau. This FDI was a public-initiated complaint initiated on Friday, July 12, 2024, and classified by Police Investigative Specialist Nicole Cody of the Public Integrity Bureau Intake Unit.

### Brief Synopsis

On Monday, August 12, 2024, Sergeant Daniel was assigned to investigate a public-initiated complaint, against SPO Chad Cockerham, who may have violated: Rule 2: Moral Conduct, Paragraph 1 Adherence to Law to wit LA RS 14:138 Public Payroll Fraud (18 counts), Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 6 (83 counts), and Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 8 (39 counts). The public-initiated complaint was also against Sergeant Gary Lacabe who may have violated: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (b) Supervisor Responsibilities. According to the complaint, the complainant, Dr. Skip Gallagher, alleged that SPO Cockerham committed payroll fraud from January 2022 to December 2023. Furthermore, that SPO Cockerham violated NOPD policies by working over 16 hours and 35 minutes in a 24-hour period and that SPO Cockerham did not have 7 hours and 25 minutes of unpaid off-duty time within several 24-hour periods from January 2022 through December 2023. Additionally, Dr. Gallagher alleged that SPO Cockerham's supervisor failed to properly supervise him when they failed to notice or report violations of departmental policy within their subordinate payroll records.

### Allegations

As a result of the allegation a FDI was initiated to determine if SPO Cockerham may have violated:
**V1: Rule 2: Moral Conduct, Paragraph 1 Adherence to Law to wit LA RS 14:138 Relative to Public Payroll Fraud (18 counts),** which states: *Employees shall act in accordance with the constitutions, statutes, ordinances, administrative regulations, and the official interpretations thereof, of the United States, the State of Louisiana, and the City of New Orleans, but when in another jurisdiction shall obey the applicable laws. Neither ignorance of the law, its interpretations, nor failure to be physically arrested and* regarded as a valid defense against the requirements to this rule.

EXHIBIT K

Administrative (watermark)

P.I.B. CTN # 2024-0380-P

**LA RS 14:138 Public Payroll Fraud** states: *A. Public payroll fraud is committed when: (1) Any person shall knowingly receive any payment or compensation, or knowingly permit his name to be carried on any employment list or payroll for any payment or compensation from the state, for services not actually rendered by himself, or for services grossly inadequate for the payment or compensation received or to be received according to such employment list or payroll; or (2) Any public officer or public employee shall carry, cause to be carried, or permit to be carried, directly or indirectly, upon the employment list or payroll of his office, the name of any person as employee, or shall pay any employee, with knowledge that such employee is receiving payment or compensation for services not actually rendered by said employee or for services grossly inadequate for such payment or compensation.*

**V2: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 6 (83 counts)**, which states: *No employee, including Reserve officers, shall work more than 16 hours and 35 minutes within a 24-hour period (the 24-hour period begins the first time the employee reports for either regular duty or secondary employment). These hours are cumulative and include normal scheduled work hours, overtime, off-duty secondary employment, and outside employment. If an employee works over the 16 hour and 35 minute limit, for reasons beyond his/her control (i.e., regularly scheduled duty hours coupled with a mandatory court overtime appearance), the employee shall submit a Form 105 via the chain of command to the Superintendent or his/her designee explaining why he/she worked over the limit.*

**V3: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 8 (39 counts)**, which states: *An employee's work hours are limited as allows: (a) Employees shall not work more than 16 hour and 35 minutes in a 24 hour period. (b) Employees shall not work more than 24 hours of overtime per week, Sunday through Saturday. Up to 32 hours of overtime may be worked per week with the permission of the employee's Deputy Chief.*

As a result of the allegation a FDI was initiated to determine if Sergeant Lacabe may have violated: **V1: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (b) Supervisor Responsibilities**, which states: *An employee with supervisory responsibility shall be in neglect of duty whenever he fails to properly supervise subordinates, or when his actions in matters relating to discipline fail to conform with the dictates of Departmental Rules, Policies and Procedures.*

## INVESTIGATION

On Monday, August 12, 2024, Sergeant Daniel began his investigation by reviewing the P.I.B. "Transmittal Form" (**Exhibit A**) and the intake packet which contained the following:

- FDI-Form (**Exhibit B**)
- Intake Case Tracking Form (**Exhibit C**)
- NOPD Form #230 (**Exhibit D**)
- Office Independent Police Monitor (OIPM) complaint # CC2024-0091 (**Exhibit E**)
- Email correspondence from PIS Nicole Cody to Dr. Skip Gallagher (**Exhibit F**)
- Email correspondence from PIS Nicole Cody to Ms. Naimah Abdul-Rahmann (**Exhibit G**)
- SPO Chad Cockerham's ADP payroll record for year 2022 (**Exhibit H**)
- SPO Chad Cockerham's ADP payroll record for year 2023 (**Exhibit I**)
- SPO Chad Cockerham's ADP payroll record for year 2024 (**Exhibit J**)
- Email correspondences from Lieutenant Jamie Roach to PIS Nicole Cody (**Exhibit K**)

Investigator's Initials __ZD__

P.I.B. CTN # 2024-0380-P

- License Plate Recognition (LPR) from Orleans Parish for SPO Cockerham's black Ford Expedition, LA: 714FHB take-home vehicle **(Exhibit L)**
- License Plate Recognition (LPR) from outside of Orleans Parish for SPO Cockerham's black Ford Expedition, LA License Plate: 714FHB take-home vehicle, along with various dated ADP payroll records **(Exhibit M)**
- License Plate Recognition (LPR) from outside of Orleans Parish for SPO Cockerham's black Ford Expedition, LA License Plate: 714FHB take-home vehicle **(Exhibit N)**
- P.I.B. Short Form in the name of SPO Chad Cockerham **(Exhibit O)**
- P.I.B. Short Form in the name of Sergeant Gary Lacabe **(Exhibit P)**
- Civil Service extension request to Civil Service Commission **(Exhibit Q)**

It should be noted the FDI-Form contained in the intake packet by PIS Cody documented the following:

"On July 17, 2024, Police Investigative Specialist Nicole Cody, assigned to the Public Integrity Bureau (PIB), Intake Section, was assigned to conduct a preliminary investigation of a complaint from a member of the public, identified as Mr. Skip Gallagher.

Mr. Gallagher filed a complaint with the Office of Independent Police Monitor on July 1, 2024, under CC2024-0091. The complaint was received on July 12, 2024, by PIB. The complaint alleged Senior Police Officer (SPO) Chad Cockerham committed payroll fraud and worked over 16.35 hours on numerous occasions from January 2022 to December 2023. The complaint alleged SPO Cockerham worked an unreasonable schedule as he resides in Geismar, La. The complaint also stated that SPO worked "nearly every possible hour without violating the current 16.35 rule, this is clearly an officer without supervision, by late 2023, officer Cockerham is simply filling every conceivable hour without exceeding 16:35."

The complaint also referenced "past investigations into payroll fraud have ignored transit times when considered in this case." The complaint said "Please ensure that officer Cockerham's supervising officer is included in this complaint. There are a number of issues that any supervisor should have noted when approving Officer Cockerham's payroll records: 1) All time is NOPD time and obvious violations of 16:35 should have been caught by his supervising officer 2) Months without a day off should have also been noted 3) Repetitive 16+ hour days are flagged by the system and should have been brought to the attention of his supervising officer. 4) As the 4th highest paid officer in the entire NOPD in 2023, even a casual examination of officer Cockerham's records should have produced questions and further oversight by his supervising officer. 5) Routinely claiming 80-100+/hr work weeks for months on end should have been a red flag indicating payroll fraud. In 2023 Officer Cockerham was averaging 98+ hour work weeks through nearly the entire year."

Investigator Cody obtained SPO Cockerham's ADP payroll records from January 2022 to December 2023. Investigator Cody contacted the Office of Secondary Employment personnel, Ms. Naimah Abdul-Rahmaan to request SPO Cockerham's payroll for details. Ms. Abdul-Rahmaan advised there were no records for SPO Cockerham during the time frame requested.

Investigator Cody reviewed the attachments from the OIPM's report provided by Mr. Gallagher. Mr. Gallagher indicated that SPO Cockerham exceeded the 16:35 rule on the following dates in 2022: May 27, July 7, July 8, July 26, August 13, October 12, October 13, October 21, October 22, October 23, October 24, October 31, November 11, November 15, December 4, December 5, December 18, December 19, December 26, December 27, and December 31.

Investigator's Initials ___

P.I.B. CTN # 2024-0380-P

*Mr. Gallagher indicated that SPO Cockerham exceeded the 16:35 rule on the following dates in 2023: January 9, January 22, January 24, January 25, January 26, January 30, January 31, February 8, February 15, February 17, February 18, February 20, February 21, February 26, February 27, February 28, March 1, March 2, March 3, March 5, March 6, March 12, March 13, March 24, March 26, March 27, April 2, April 6, April 8, April 9, April 10, April 14, April 16, April 17, April 20, April 21, April 25, April 26, April 28, May 4, May 5, May 11, May 14, May 15, May 19, May 20 May 26, May 27, June 2, June 16, June 28 and August 18.*

*ADP payroll records for SPO Cockerham revealed that SPO Cockerham did not have any working hours over 16:35 hours on any date in 2022 or 2023.*

*Investigator Cody obtained a data analysis for SPO Cockerham's ADP records from Innovation Manager Matthew Seagraves with the Professional Standards and Accountability Bureau. The analysis revealed that SPO Cockerham did not work any OPSE shifts from January 2022 to December 2023.*

*The data analysis revealed that SPO Cockerham worked over 16:35 hours on 83 occasions in a rolling 24-hour period.*

*The data analysis revealed that in 2022 SPO Cockerham worked over 16:35 hours on: February 23 (17.0 hours), February 27(17.0 hours), February 27 (17.0 hours) March 25 (18.6 hours) April 28 (17.6 hours) May 6 (19.1 hours) May 7 (19.6 hours) May 8 (20 hours) May 21 (20.6 hours) July 9 (18.6 hours) July 10 (18 hours) July 27 (17 hours) August 15 (17 hours) October 22 (17 hours) October 25 (19.1 hours) November 2 (18.6) November 15 (17.2 hours) November 16 (17.6 hours) November 16 (17.6 hours) December 5 (19.1 hours) December 19 (18.6 hours) December 27 (17.1 hours).*

*The data analysis revealed that in 2023 SPO Cockerham worked over 16:35 hours on: January 1 (17 hours), January 10 (17.2 hours) January 13 (17.0 hours), January 21 (17.0 hours), January 23 (18.6 hours), January 27 (18.6 hours), January 28 (19.0 hours), February 1 (19.1 hours), February 1 (19.0 hours), February 9 (17.0 hours), February 15 (17.0 hours), February 16 (19.0 hours), February 16 (19.0 hours), February 19 (18.0 hours), February 19 (18.0 hours), February 21 (17.0 hours), February 21 (17.0 hours), February 22 (19.0 hours), February 22 (19.0 hours), February 27 (18.6 hours), February 28 (17.6 hours), March 1 (18.6 hours), March 1 (17.6 hours), March 4 (18.6 hours), March 5 (17.6 hours), March 6 (18.6 hours), March 13 (18.6 hours), March 25 (19.6 hours), March 25 (17.6 hours), March 27 (18.6 hours), March 28 (17.6 hours), April 4 (18.6 hours), April 4 (18.6 hours), April 8 (17.6 hours), April 10 (18.6 hours), April 11 (17.6 hours), April 12 (17.5 hours), April 12 (17.1 hours), April 13(17.1 hours), April 14 (19.6 hours), April 17(17.6hours), April 18(17.5 hours), April 21(18.5 hours), April 26 (18.6 hours), April 26 (17.5 hours), April 30 (17.6 hours), May 7 (17.6 hours), May 8 (17.6 hours), May 11 (17.6 hours), May 15(17.6 hours), May 16 (17.5 hours), May 21 (20.6 hours), May 21 (20.6 hours), May 28 (17.0 hours), June 3 (17.0 hours), June 17(17.0 hours), and June 30 (17.0 hours).*

*Overtime hours were based on a standard work week for SPO Cockerham as an 8.35-hour officer (42.92 hours weekly) as per Mr. Seagraves. The data analysis revealed that SPO Cockerham worked more than 24 hours of overtime (Saturday to Sunday) on the following weeks in 2022:*

Investigator's Initials _____

P.I.B. CTN # 2024-0380-P

*January 2 (total hours 70.88 , overtime hours 27.96), January 23 (total hours 68.42, overtime hours 25.5), February 6 (total hours 71.92, overtime hours 29), February 13 (total hours 73.75, overtime hours 30.83), February 20 (total hours 84, overtime hours 41.08), February 27 (total hours 68.17, overtime hours 25.25), March 13 (total hours 69.92, overtime hours 27), March 20 total-hours 76.42, overtime hours 33.5), March 27 (total hours 70.9, overtime hours 27.98), April 3 (total hours66.9, overtime hours 23.98), April 10 (total hours 67.42, overtime hours 24.5), April 17 (total hours 72.67, overtime hours 29.75), April 24 (total hours 82.92, overtime hours 40), May 1 (total hours 86.92, overtime hours 44), May 15 (total hours 84.92, overtime hours 42), May 22 (total hours 67.42, overtime hours 24.5), June 5 (total hours 80.9, overtime hours 37.98), June 12 (total hours 89.92, overtime hours 47), June 19 (total hours 74.92, overtime hours 32), June 26 (total hours 81.92, overtime hours 39), July 3 (total hours 76.9, overtime hours 33.98), July 10 (total hours 77.42, overtime hours 34.5), July 17 (total hours 76.42, overtime hours 33.5), July 24 (total hours 90.9, overtime hours 47.98), July 31 (total hours 78.42, overtime hours 35.5), August 7 (total hours 88.87, overtime hours 45.95), August 14 (total hours 84.92, overtime hours 42), August 21 (total hours 76.92, overtime hours 34), August 28 (total hours 82.4, overtime hours 39.48), September 4 (total hours 72.9, overtime hours 29.98), September 11 (total hours 90.92, overtime hours 48), September 18 (total hours 90.9, overtime hours 47.98), September 25 (total hours 70.92, overtime hours 28), October 2 (total hours 78.9, overtime hours 35.98) October 09 (total hours 68.92, overtime hours 26), October 16 (total hours 80.9, overtime hours 37.98), October 23 (total hours 77.92, overtime hours 35), October 30 (total hours 71.9, overtime hours 28.98).*

*\*On November 11, 2022, former Superintendent Shaun Fergueson increased the maximum overtime/OPSE to 56 hours. SPO Cockerham did not exceed 56 hours.*

*The data analysis revealed that SPO Cockerham worked more than 56 hours (Saturday to Sunday) of overtime as allotted by an interoffice correspondence from former Superintendent Shaun Ferguson and former Interim Superintendent Michelle Woodfork on the following week in 2023: November 26 (total hours 102.23, overtime hours 59.31)*

*Investigator Cody is unable to determine if SPO Cockerham violated any 15-minute transit times as Investigator Cody is unable to determine location of each clock-in. SPO Cockerham is assigned to the intelligence division and is not required to complete daily activity logs for his daily shift. Additionally, NOPD Chapter 22.08 Police Secondary Employment, Paragraph 92 states "Officers shall allow a minimum of 15 minutes between shifts for travel to and from secondary employment assignments to ensure regular/overtime and detail shift pay differential" which indicates OPSE assignments. SPO Cockerham did not work any OPSE assignments and therefore is not in violation of transit times.*

*Investigator Cody was informed by Supervisor Sylvia Martin that she determined that Sergeant Gary Lacabe was SPO Cockerham's supervisor during 2022 and 2023 and was the responsible party for approving SPO Cockerham's time.*

*\*ADP records for SPO Cockerham do not indicate SPO Cockerham worked over 16.35 hours on any date in 2022 or 2023. This is a midnight-to-midnight calculation, not a rolling 24-hour period.*

Investigator's Initials  RD

Lieutenant Jamie Roach advised Investigator Cody that SPO Cockerham was placed on administrative reassignment, effective July 22, 2024. Lieutenant Jamie Roach advised she spoke with Lieutenant Samuel Palumbo via telephone. Lieutenant Palumbo advised he has been assigned to the unit since May 2023. Lieutenant Palumbo advised that he has not authorized any personnel to work from home on any assignment. Lieutenant Palumbo advised he would provide Lieutenant Roach with the Memorandum of Understanding (MOU) for the unit via email. Lieutenant Roach was informed that SPO Cockerham works with the Federal Task Force. New Orleans Police Department paid SPO Cockerham for his overtime. NOPD then gets reimbursed by the federal government for the pay distributed to SPO Cockerham.

On July 22, 2024, Lieutenant Roach provided Investigator Cody with the License Plate Reader (LPR) information obtained by Detective Sean Ogden for SPO Cockerham's take home vehicle outside of Orleans Parish. SPO Cockerham's assigned take home vehicle is a Ford Expedition bearing Louisiana License Plate 714 FHB.

Investigator Cody reviewed the LPR information for SPO Cockerham's vehicle outside of Orleans Parish supplied by Detective Sean Ogden. The LPR system detected SPO Cockerham's take home vehicle on several occasions while SPO Cockerham was on the time clock for NOPD.

The LPR system revealed that SPO Cockerham's take home vehicle was located in parishes outside of Orleans while on the New Orleans Police Department's payroll on the following dates in 2023:

August 18 at 4:09pm, September 9 at 2:30am, October 23 at 4:44pm, October 25 at 5:45pm, October 31 at 1:28pm and 2:28pm, November 6 at 1:56pm, November 26 at 2:45am, December 2 at 5pm and December 23, 2023, at 2:55pm.

The LPR system revealed that SPO Cockerham's take home vehicle was located in parishes outside of Orleans while on the New Orleans Police Department's payroll on the following dates in 2024:

March 6 at 12:57pm, March 11 at 12:03pm, March 30 at 4:38pm, April 1 at 5:26, May 24 at 8:32pm, May 29 at 4:10pm and 4:21pm, June 12 at 7:28pm, July 2 at 8:18am, and July 16, 2024, at 1:31pm, 13:20pm, 8:33am and 8:29am.

Investigator Cody compared LPR dates outside of the parish to SPO Cockerham's ADP and determined that SPO Cockerham utilized code "4C" which is Federal Grant Overtime on two dates: August 18, 2023, and May 24, 2024.

LPR for 2022 was not provided by Detective Sean Odgen as it was no longer available.

Detective Sean Ogden also provided Lt. Jamie Roach with "radio activity" for SPO Cockerham's secondary departmental issued radio. The radio activity for SPO Cockerham's radio were for the following dates in 2024: May 28 at 10:36am (not working) and 11:59pm, June 12 at 12:28 and 12:41pm, and June 26, 2024, at 10:16am (not working). Detective Ogden advised the radio activity for the primary departmental radio did not have any available activity. Detective Ogden also advised the radio activity was just a GPS location based on signal not transmission activity.

On July 23, 2024, Investigator Cody received an email from Lt. Jamie Roach. The email was forwarded from Detective Sean Ogden. The email included LPR readings for SPO Cockerham's take home vehicle in Orleans Parish. Investigator Cody reviewed the LPR paperwork. Investigator Cody confirmed the time stamps from May 23, 2024, to July 23, 2024.

Investigator's Initials ___RD___

P.I.B. CTN # 2024-0380-P

*Investigator Cody compared the dates of Orleans Parish LPR to the other parishes and confirmed that SPO Cockerham's vehicle was in Orleans Parish at some point during his work assignment with New Orleans Police Department on May 29, June 12, July 2 and July 16, 2024.*

*Investigator Cody was informed that SPO Cockerham worked with a federal task force. Lieutenant Roach advised NOPD pays SPO Cockerham for his work with the federal task force cases and then the federal government reimburses the New Orleans Police Department. Based on the information Investigator Cody has obtained in relation to the payroll fraud, Investigator Cody recommends that the FBI be informed of the findings."*

Based on the complainant's allegations, Investigator Cody initiated a formal disciplinary investigation to determine if SPO Chad Cockerham may have violated: Rule 2: Moral Conduct, Paragraph 1 Adherence to Law to wit LA RS 14:138 Public Payroll Fraud (18 counts) if SPO Cockerham received pay from the New Orleans Police Department and was not at work on the following dates: September 9, 2023, October 23, 2023, October 25, 2023, October 31, 2023, November 6, 2023, November 26, 2023, December 2, 2023, December 23, 2023, March 6, 2024, March 11, 2024, March 30, 2024, April 1, 2024, May 24, 2024, May 28, 2024, May 29, 2024, June 12, 2024, July 2, 2024, and July 16, 2024.

Sergeant Daniel noted in PIS Cody's preliminary investigation that she listed 18 dates that SPO Cockerham may have violated: Rule 2: Moral Conduct, Paragraph 1 Adherence to Law to wit LA RS 14:138 Public Payroll Fraud.

Based on the complainant's allegations, Investigator Cody initiated a formal disciplinary investigation to determine if SPO Cockerham may have violated: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) Failing to comply with instructions, oral or written, from any authoritative source to wit NOPD Chapter 13.15 Overtime Payment Request Paragraph 6 (83 counts) if SPO Cockerham worked over 16 hours and 35 minutes on the following dates: February 23, 2022, February 27, 2022, February 27, 2022, March 25, 2022, April 28, 2022, May 6, 2022, May 7, 2022, May 8, 2022, May 21, 2022, July 9, 2022, July 10, 2022, July 27, 2022, August 15, 2022, October 22, 2022, October 25, 2022, November 2, 2022, November 15, 2022, November 16, 2022, November 16, 2022, December 5, 2022, December 19, 2022, December 27, 2022, January 1, 2023, January 10, 2023, January 13, 2023, January 21, 2023, January 23, 2023, January 27, 2023, January 28, 2023, February 1, 2023, February 1, 2023, February 9, 2023, February 15, 2023, February 16, 2023, February 16, 2023, February 19, 2023, February 19, 2023, February 21, 2023, February 21, 2023, February 22, 2023, February 22, 2023, February 27, 2023, February 28, 2023, March 1, 2023, March 1, 2023, March 4, 2023, March 5, 2023, March 6, 2023, March 13, 2023, March 25, 2023, March 25, 2023, March 27, 2023, March 28, 2023, April 4, 2023, April 4, 2023, April 8, 2023, April 10, 2023, April 11, 2023, April 12, 2023, April 12, 2023, April 13, 2023, April 14, 2023, April 17, 2023, April 18, 2023, April 21, 2023, April 26, 2023, April 26, 2023, April 30, 2023, May 7, 2023, May 8, 2023, May 11, 2023, May 15, 2023, May 16, 2023, May 21, 2023, May 21, 2023, May 28, 2023, June 3, 2023, June 17, 2023, and June 30, 2023.

Sergeant Daniel noted in PIS Cody's preliminary investigation that she listed 79 dates that SPO Cockerham may have violated: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) Failing to comply with instructions, oral or written, from any authoritative source to wit NOPD Chapter 13.15 Overtime Payment Request Paragraph 6. However, that on page 1 of the FDI-Form, PIS Cody listed 83 counts. Furthermore, that the following 13 dates were listed twice: February 27, 2022, November 16, 2022, February 1, 2023, February 16, 2023, February 19, 2023, February 21, 2023, February 22, 2023, March 1, 2023, March 25, 2023, April 4, 2023, April 12, 2023, April 26, 2023, and May 21, 2023.

Investigator's Initials ___RD___

P.I.B. CTN # 2024-0380-P

Based on the complainant's allegations, Investigator Cody initiated a formal disciplinary investigation to determine if SPO Cockerham may have violated: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) Failing to comply with instructions, oral or written, from any authoritative source to wit NOPD Chapter 13.15 Overtime Payment Request Paragraph 8 (39 counts) if SPO Cockerham worked over 24 hours of overtime the weeks beginning on the following dates: January 2, 2022, January 23, 2022, February 6, 2022, February 13, 2022, February 20, 2022, February 27, 2022, March 13, 2022, March 20, 2022, March 27, 2022, April 3, 2022, April 10, 2022, April 17, 2022, April 24, 2022, May 1, 2022, May 15, 2022, May 22, 2022, June 5, 2022, June 12, 2022, June 19, 2022, June 26, 2022, July 3, 2022, July 10, 2022, July 17, 2022, July 24, 2022, July 31, 2022, August 7, 2022, August 14, 2022, August 21, 2022, August 28, 2022, September 4, 2022, September 11, 2022, September 18, 2022, September 25, 2022, October 2, 2022, October 9, 2022, October 16, 2022, October 23, 2022, October 30, 2022, and November 26, 2023.

Sergeant Daniel noted in PIS Cody's preliminary investigation that she listed 39 dates that SPO Cockerham may have violated: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) Failing to comply with instructions, oral or written, from any authoritative source to wit NOPD Chapter 13.15 Overtime Payment Request Paragraph 8.

Based on the complainant's allegations, Investigator Cody initiated a formal disciplinary investigation to determine if Sergeant Gary Lacabe may have violated: Rule 4, Performance of Duty, Paragraph 4 Neglect of Duty (b) if Sergeant Lacabe knew SPO Cockerham was violating policy when approving SPO Cockerham's payroll.

Sergeant Daniel reviewed Form #230 from P.I.B. CTN # 2024-0380-P, which documented the name of the accused employee and the complaint # CC2024-0091 via the Office Independent Police Monitor (OIPM).

Sergeant Daniel reviewed the OIPM complaint # CC-2024-0091, which documented the complainant, Dr. Skip Gallagher's complaint that was documented within the FDI-Form of the intake packet.

Sergeant Daniel reviewed the email correspondence from PIS Cody to Dr. Gallagher, which she advised him that she received the complaint from the OIPM and provided him with the P.I.B. CTN.

Sergeant Daniel reviewed the email correspondence from PIS Cody to Ms. Naimah Abdul-Rahmaan, assigned to the Office of Secondary Employment (OPSE). PIS Cody requested to obtain OPSE time sheets from January 2022 to December 2023 for SPO Cockerham, which Ms. Abdul-Rahmaan advised that OPSE has no record of SPO Cockerham working any details during that period.

On Tuesday, August 13, 2024, at 8:07 am, Sergeant Daniel received an email from Sergeant Athena Monteleone, assigned to the Public Integrity Bureau Special Investigations Unit (Exhibit Q). Sergeant Monteleone advised Sergeant Daniel that Dr. Gallagher was requesting year 2014 through July 2024 be investigated. Furthermore, that she had received data analysis from Mr. Matt Segraves, assigned to the Professional Standards & Accountability Bureau (PSAB) and from the complainant, Dr. Gallagher. She further advised Sergeant Daniel that once she organized the data, she would provide it to Sergeant Daniel.

On Tuesday, August 13, 2024, the Civil Service extension request was granted by the Civil Service Commission (Exhibit S).

Investigator's Initials _____

On Wednesday, August 14, 2024, an introduction letter was submitted to be mailed to the complainant, Dr. Gallagher, advising him that Sergeant Daniel was assigned as the Investigator to this administrative FDI (**Exhibit T**).

On Wednesday, August 14, 2024, at 8:49 am, Sergeant Daniel notified SPO Chad Cockerham, assigned to ISB SID Intel, via email that Sergeant Daniel was assigned as the administrative investigator to this FDI, which he is the accused of (**Exhibit U**).

On Wednesday, August 14, 2024, at 8:57 am, Sergeant Daniel notified Sergeant Lacabe, assigned to ISB SID Intel, via email that Sergeant Daniel was assigned as the administrative investigator to this FDI, which he is the accused of (**Exhibit V**).

On Wednesday, August 14, 2024, Sergeant Daniel reviewed the Administrative Reassignment book and noted that an administrative reassignment notification was issued to SPO Cockerham on July 22, 2024, which he was administratively reassigned (**Exhibit W**).

On Friday, August 16, 2024, Sergeant Daniel was provided access to Sergeant Monteleone's criminal case digital file by Senior Investigator Audrey Thomas, assigned to the Public Integrity Bureau Executive Staff.

On Monday, August 19, 2024, at 9:08 am, Sergeant Daniel received an email from Sergeant Monteleone, which she advised that she had a meeting with Deputy Superintendent Keith Sanchez and Captain Precious Banks, both assigned to the Public Integrity Bureau. Sergeant Monteleone advised the meeting was regarding Dr. Gallagher's request to add the years 2014 through 2017 into this FDI. Sergeant Monteleone further advised that she was instructed to initiate a new investigation to cover the years 2014 through 2017, under P.I.B. CTN: 2024-0446-P. Furthermore, that Sergeant Daniel would not be responsible for investigating the years 2014 through 2017, however Sergeant Daniel would be responsible for mirroring her criminal investigation for the years 2018 through July 2024 (**Exhibit X**).

On Monday, August 19, 2024, at 9:11 am, Sergeant Daniel received an email from Lieutenant Kenny Temple, assigned to the Public Integrity Bureau Administrative Investigations Unit. Lieutenant Temple advised Sergeant Daniel that the due date for the bifurcated case will be September 10, 2024. Furthermore, if additional time is needed to submit a request via a Form #105 to show cause (**Exhibit Y**).

On Tuesday, August 20, 2024, Sergeant Daniel spoke to PIS Nicole Cody, assigned to the Public Integrity Bureau Intake Unit, regarding the preliminary investigation she conducted under this FDI. Sergeant Daniel advised PIS Cody that the intake packet alleged in 83 instances SPO Cockerham may have violated: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 6, however Sergeant Daniel calculated 79 instances documented within the intake packet. PIS Cody advised Sergeant Daniel that she would review the intake packet along with the data analysis that Mr. Segraves provided during the preliminary investigation and determine if it was a miscalculation or error.

On Tuesday, August 20, 2024, at 9:46 am, PIS Cody forward Sergeant Daniel an email (**Exhibit Z**). The email contained an excel file containing data analysis of SPO Cockerham's payroll for the year 2022 through 2023, which had been extracted from ADP and further compiled by Mr. Segraves (**Exhibit AA**). Sergeant Daniel noted that the document notated 83 instances of SPO Cockerham exceeding the 16:35 hour rule for the year 2022 through 2023.

Investigator's Initials ___

P.I.B. CTN # 2024-0380-P                                                     Page 10 of 82

On Tuesday, August 20, 2024, at 10:02 am, PIS Cody email Sergeant Daniel to advise him the four additional dates that were not included in the FDI, which were: May 22, 2022, May 30, 2022, October 22, 2022, and November 16, 2022 (Exhibit BB). Sergeant Daniel noted these four additional instances plus the 79 instances documented in the FDI totaled 83 instances (83 counts).

On Tuesday, August 20, 2024, at 6:27 pm, Sergeant Daniel emailed Dr. Gallagher to advise him that he had been assigned as the Administrative Investigator to his complaint, while Sergeant Monteleone conducted the criminal investigation. Dr. Gallagher replied to the email asking who the accused in the investigation was due to the number of complaints he has filed. Sergeant Daniel replied to the email advising him that SPO Cockerham and his supervisor, Sergeant Lacabe were the accused in the FDI (Exhibit CC).

On Wednesday, August 21, 2024, Sergeant Daniel reviewed the excel file that contained data analysis of SPO Cockerham's payroll for the year 2022 through 2023, which had been extracted from ADP and further compiled by Mr. Segraves. This file was labeled as Exhibit AA of this investigative report. Sergeant Daniel reviewed the excel file and confirmed that there were 83 instances of 16:35 hour rule by SPO Cockerham for the year 2022 through 2023. Those 83 instances were documented by PIS Cody.

On Wednesday, August 21, 2024, at 12:00 pm, Sergeant Daniel met with Mr. Segraves at the PSAB office. Sergeant Daniel inquired about the data analysis of SPO Cockerham's payroll for the year 2022 through 2023. Mr. Segraves explained to Sergeant Daniel that with the data pulled from ADP payroll for the instances of the 16:35 hour rule, the instances were compiled within an excel file. Each line of the excel file documented one instance (count) of a 16:35 hour rule violation and each line listed five shifts to calculate it.

Sergeant Daniel requested data analysis of SPO Cockerham's payroll from Mr. Segraves for the year 2018 through July 2024 and for any information regarding the allowance of NOPD employees to exceed the 24-hour a week overtime rule. Mr. Segraves advised Sergeant Daniel that he would send him several emails that he had regarding employees being allowed to exceed the 24-hour a week overtime rule during certain events. Furthermore, that he would send Sergeant Daniel the data analysis of SPO Cockerham's payroll for year 2019 through July 2024. Mr. Segraves advised Sergeant Daniel that he had requested the data for SPO Cockerham's payroll from ADP for the year 2018 and that once he obtained it, that he would provide it to Sergeant Daniel.

On Wednesday, August 21, 2024, at 12:33 pm, Mr. Segraves forwarded Sergeant Daniel three separate email correspondences regarding employees being allowed to exceed the 24-hour a week overtime rule during certain time periods. Sergeant Daniel reviewed the email correspondences, which revealed on November 11, 2022, emails were sent by NOPDCHIEF and Policy Standards advising the maximum amount of overtime was raised to 56 hours for a period of 3 months until February 11, 2023. A separate email sent by Policy Standards advised an increase in secondary employment to 32 hours during the period of March 9, 2022, until July 8, 2022 (Exhibit DD).

On Wednesday, August 21, 2024, at 12:58 pm, Mr. Segraves sent Sergeant Daniel an email (Exhibit EE). The email contained an excel file containing data analysis of SPO Cockerham's payroll for year 2019 through July 2024, which had been extracted from ADP and further compiled by Mr. Segraves (Exhibit FF). The file also contained two instances from the year 2018 when SPO Cockerham worked secondary employment through OPSE and had exceeded the 16:35 hour rule, which Sergeant Daniel will address later in this investigative report along with any additional instances from the year 2018 upon receiving additional data analysis from Mr. Segraves. Sergeant Daniel reviewed the excel file which documented 180 instances of SPO Cockerham exceeding the 16:35 hour rule during the period of January 2019 through July 2024.

Investigator's Initials ___

P.I.B. CTN # 2024-0380-P

On Wednesday, August 21, 2024, Sergeant Daniel reviewed the excel file containing data analysis of SPO Cockerham's payroll, which had been extracted from ADP and further compiled by Mr. Segraves. It revealed 180 instances of SPO Cockerham exceeding the 16:35 hour rule occurring January 2019 through July 2024. This file was labeled as Exhibit FF of this investigative report. Each line of the excel file documented one instance (count) of a 16:35 hour rule violation and each line listed five shifts to calculate it. A review revealed the following instance (count) of 16:35 hour rule violations:

| | | | |
|---|---|---|---|
| 1. | 01/07/2019 – 01/09/2019 of 1.7 | 43. | 07/29/2019 – 07/30/2019 of 0.2 |
| 2. | 01/07/2019 – 01/10/2019 of 1.7 | 44. | 07/29/2019 – 07/31/2019 of 0.8 |
| 3. | 01/11/2019 – 01/13/2019 of 3.4 | 45. | 07/30/2019 – 07/31/2019 of 2.3 |
| 4. | 01/11/2019 – 01/13/2019 of 0.4 | 46. | 07/30/2019 – 07/31/2019 of 2.3 |
| 5. | 01/26/2019 – 01/28/2019 of 1.2 | 47. | 07/30/2019 – 08/01/2019 of 0.8 |
| 6. | 02/09/2019 – 02/11/2019 of 0.2 | 48. | 08/05/2019 – 08/07/2019 of 0.4 |
| 7. | 03/04/2019 – 03/06/2019 of 1.8 | 49. | 08/06/2019 – 08/08/2019 of 2.8 |
| 8. | 03/05/2019 – 03/06/2019 of 2.2 | 50. | 08/11/2019 – 08/13/2019 of 0.4 |
| 9. | 03/05/2019 – 03/07/2019 of 0.2 | 51. | 08/20/2019 – 08/21/2019 of 2.8 |
| 10. | 03/14/2019 – 03/15/2019 of 1.8 | 52. | 08/20/2019 – 08/21/2019 of 2.8 |
| 11. | 03/14/2019 – 03/15/2019 of 2.8 | 53. | 08/20/2019 – 08/22/2019 of 2.8 |
| 12. | 03/14/2019 – 03/16/2019 of 1.8 | 54. | 08/21/2019 – 08/23/2019 of 0.8 |
| 13. | 03/15/2019 – 03/16/2019 of 1.8 | 55. | 09/02/2019 – 09/04/2019 of 0.3 |
| 14. | 03/27/2019 – 03/28/2019 of 2.8 | 56. | 09/07/2019 – 09/09/2019 of 0.8 |
| 15. | 03/27/2019 – 03/29/2019 of 1.2 | 57. | 09/08/2019 – 09/09/2019 of 2.8 |
| 16. | 04/03/2019 – 04/04/2019 of 1.8 | 58. | 10/02/2019 – 10/03/2019 of 3.8 |
| 17. | 04/03/2019 – 04/04/2019 of 1.8 | 59. | 10/27/2019 – 10/29/2019 of 0.7 |
| 18. | 04/03/2019 – 04/05/2019 of 1.8 | 60. | 12/02/2019 – 12/03/2019 of 0.8 |
| 19. | 04/05/2019 – 04/07/2019 of 1.8 | 61. | 12/02/2019 – 12/04/2019 of 0.8 |
| 20. | 04/18/2019 – 04/20/2019 of 1.8 | 62. | 12/02/2019 – 12/04/2019 of 0.7 |
| 21. | 04/20/2019 – 04/22/2019 of 3.2 | 63. | 12/14/2019 – 12/16/2019 of 4.2 |
| 22. | 04/23/2019 – 04/24/2019 of 2.7 | 64. | 12/26/2019 – 12/29/2019 of 0.3 |
| 23. | 04/23/2019 – 04/24/2019 of 2.7 | 65. | 12/26/2019 – 12/29/2019 of 0.3 |
| 24. | 05/12/2019 – 05/13/2019 of 6.8 | 66. | 01/14/2020 – 01/15/2020 of 2.3 |
| 25. | 05/12/2019 – 05/14/2019 of 3.8 | 67. | 01/14/2020 – 01/16/2020 of 2.3 |
| 26. | 05/13/2019 – 05/15/2019 of 0.3 | 68. | 02/15/2020 – 02/17/2020 of 0.2 |
| 27. | 05/19/2019 – 05/21/2019 of 2.7 | 69. | 02/15/2020 – 02/17/2020 of 0.2 |
| 28. | 05/20/2019 – 05/21/2019 of 3.7 | 70. | 02/17/2020 – 02/18/2020 of 0.2 |
| 29. | 05/21/2019 – 05/22/2019 of 3.8 | 71. | 02/17/2020 – 02/19/2020 of 0.2 |
| 30. | 05/21/2019 – 05/22/2019 of 3.8 | 72. | 02/22/2020 – 02/24/2020 of 0.2 |
| 31. | 05/21/2019 – 05/23/2019 of 2.8 | 73. | 02/22/2020 – 02/25/2020 of 0.2 |
| 32. | 05/28/2019 – 05/29/2019 of 2.7 | 74. | 02/24/2020 – 02/27/2020 of 1.2 |
| 33. | 05/28/2019 – 05/29/2019 of 0.2 | 75. | 02/29/2020 – 03/01/2020 of 0.2 |
| 34. | 06/29/2019 – 06/30/2019 of 1.2 | 76. | 03/04/2020 – 03/06/2020 of 0.8 |
| 35. | 06/29/2019 – 07/02/2019 of 1.2 | 77. | 04/20/2020 – 04/22/2020 of 1.8 |
| 36. | 07/01/2019 – 07/04/2019 of 0.4 | 78. | 04/20/2020 – 04/22/2020 of 1.8 |
| 37. | 07/02/2019 – 07/05/2019 of 0.8 | 79. | 04/21/2020 – 04/23/2020 of 1.2 |
| 38. | 07/06/2019 – 07/08/2019 of 4.2 | 80. | 06/18/2020 – 06/22/2020 of 0.8 |
| 39. | 07/08/2019 – 07/10/2019 of 0.4 | 81. | 07/03/2020 – 07/07/2020 of 0.8 |
| 40. | 07/12/2019 – 07/13/2019 of 7.2 | 82. | 11/19/2020 – 11/24/2020 of 1.8 |
| 41. | 07/12/2019 – 07/13/2019 of 7.2 | 83. | 11/30/2020 – 12/02/2020 of 0.3 |
| 42. | 07/12/2019 – 07/14/2019 of 7.2 | 84. | 03/24/2021 – 03/26/2021 of 0.8 |

Investigator's Initials ___

P.I.B. CTN # 2024-0380-P

85.    04/15/2021 – 04/17/2021 of 0.3
86.    04/20/2021 – 04/23/2021 of 0.3
87.    04/21/2021 – 04/23/2021 of 0.2
88.    06/08/2021 – 06/11/2021 of 0.3
89.    06/16/2021 – 06/19/2021 of 0.3
90.    06/21/2021 – 06/24/2021 of 0.3
91.    06/26/2021 – 06/29/2021 of 0.3
92.    07/05/2021 – 07/08/2021 of 0.3
93.    08/17/2021 – 08/19/2021 of 1.8
94.    10/05/2021 – 10/07/2021 of 1.4
95.    10/05/2021 – 10/08/2021 of 2.3
96.    02/21/2022 – 02/24/2022 of 0.2
97.    02/25/2022 – 02/27/2022 of 0.2
98.    02/25/2022 – 02/28/2022 of 0.2
99.    03/24/2022 – 03/25/2022 of 1.8
100.   04/26/2022 – 04/29/2022 of 0.8
101.   05/05/2022 – 05/07/2022 of 2.3
102.   05/05/2022 – 05/07/2022 of 2.8
103.   05/05/2022 – 05/08/2022 of 3.2
104.   05/19/2022 – 05/21/2022 of 3.8
105.   05/19/2022 – 05/23/2022 of 1.2
106.   05/26/2022 – 05/31/2022 of 0.8
107.   07/07/2022 – 07/09/2022 of 1.8
108.   07/07/2022 – 07/11/2022 of 1.2
109.   07/25/2022 – 07/28/2022 of 0.2
110.   08/12/2022 – 08/15/2022 of 0.2
111.   10/21/2022 – 10/22/2022 of 0.2
112.   10/21/2022 – 10/23/2022 of 0.2
113.   10/23/2022 – 10/26/2022 of 2.3
114.   10/30/2022 – 11/02/2022 of 1.8
115.   11/09/2022 – 11/15/2022 of 0.3
116.   11/14/2022 – 11/16/2022 of 0.7
117.   11/15/2022 – 11/16/2022 of 0.7
118.   11/15/2022 – 11/17/2022 of 0.8
119.   12/04/2022 – 12/06/2022 of 2.2
120.   12/18/2022 – 12/20/2022 of 1.7
121.   12/26/2022 – 12/28/2022 of 0.3
122.   12/30/2022 – 01/02/2023 of 0.2
123.   01/08/2023 – 01/11/2023 of 0.3
124.   01/11/2023 – 01/13/2023 of 0.2
125.   01/19/2023 – 01/21/2023 of 0.2
126.   01/22/2023 – 01/24/2023 of 1.7
127.   01/25/2023 – 01/27/2023 of 1.8
128.   01/25/2023 – 01/28/2023 of 2.2
129.   01/30/2023 – 02/01/2023 of 2.3
130.   01/30/2023 – 02/02/2023 of 2.2
131.   02/07/2023 – 02/09/2023 of 0.2
132.   02/14/2023 – 02/16/2023 of 0.2
133.   02/14/2023 – 02/16/2023 of 2.2

134.   02/15/23–02/17/23 of 2.2
135.   02/17/2023 – 02/19/2023 of 1.2
136.   02/17/2023 – 02/20/2023 of 1.2
137.   02/19/2023 – 02/21/2023 of 0.2
138.   02/19/2023 – 02/21/2023 of 0.2
139.   02/20/2023 – 02/22/2023 of 2.2
140.   02/20/2023 – 02/22/2023 of 2.2
141.   02/26/2023 – 02/28/2023 of 1.8
142.   02/26/2023 – 02/28/2023 of 0.7
143.   02/28/2023 – 03/01/2023 of 1.7
144.   02/28/2023 – 03/02/2023 of 0.8
145.   03/02/2023 – 03/04/2023 of 1.8
146.   03/02/2023 – 03/05/2023 of 0.8
147.   03/05/2023 – 03/07/2023 of 1.8
148.   03/12/2023 – 03/14/2023 of 1.8
149.   03/23/2023 – 03/25/2023 of 2.7
150.   03/23/2023 – 03/25/2023 of 0.8
151.   03/26/2023 – 03/28/2023 of 1.8
152.   03/26/2023 – 03/28/2023 of 0.7
153.   04/02/2023 – 04/04/2023 of 1.8
154.   04/02/2023 – 04/04/2023 of 1.8
155.   04/05/2023 – 04/08/2023 of 0.8
156.   04/09/2023 – 04/11/2023 of 1.8
157.   04/09/2023 – 04/11/2023 of 0.7
158.   04/11/2023 – 04/12/2023 of 0.7
159.   04/11/2023 – 04/12/2023 of 0.3
160.   04/11/2023 – 04/13/2023 of 0.3
161.   04/13/2023 – 04/15/2023 of 2.7
162.   04/16/2023 – 04/18/2023 of 0.7
163.   04/16/2023 – 04/18/2023 of 0.7
164.   04/20/2023 – 04/22/2023 of 1.7
165.   04/25/2023 – 04/26/2023 of 1.7
166.   04/25/2023 – 04/27/2023 of 0.7
167.   04/27/2023 – 05/01/2023 of 0.8
168.   05/04/2023 – 05/07/2023 of 0.7
169.   05/04/2023 – 05/08/2023 of 0.8
170.   05/10/2023 – 05/12/2023 of 0.7
171.   05/14/2023 – 05/16/2023 of 0.7
172.   05/14/2023 – 05/16/2023 of 0.7
173.   05/19/2023 – 05/21/2023 of 3.8
174.   05/19/2023 – 05/22/2023 of 3.7
175.   05/26/2023 – 05/28/2023 of 0.2
176.   06/01/2023 – 06/03/2023 of 0.2
177.   06/15/2023 – 06/18/2023 of 0.2
178.   06/27/2023 – 06/30/2023 of 0.2
179.   02/12/2024 – 02/14/2024 of 0.2
180.   02/12/2024 – 02/15/2024 of 0.2

Investigator's Initials  RD

P.I.B. CTN # 2024-0380-P

On Wednesday, August 21, 2024, at 1:24 pm, Sergeant Daniel emailed Fabian Barbarin, assigned as the Administrator Assistant of the Office of Police Secondary Employment (OPSE). Sergeant Daniel inquired if he had any documentation regarding the maximum amount of overtime allowed by NOPD employees from January 2018 through July 2024.

On Wednesday, August 21, 2024, at 3:20 pm, Mr. Barbarin responded and advised Sergeant Daniel that prior to October 1, 2022, the recommended hourly limits were based upon events occurring in the City and reviewed by the Department of Justice (DOJ). Furthermore, that October 2, 2022, going forward the total hours for OPSE worked and overtime combined must be less or equal to 56 hours **(Exhibit GG)**. Mr. Barbarin also included a document that documented the maximum amount allowed from August 25, 2013, through August 17, 2024 **(Exhibit HH)**.

On Thursday, August 22, 2024, at 9:30 am, Sergeant Daniel notified Lieutenant Samuel Palumbo, Jr, assigned to assigned to ISB SID Narcotics, via email that he would need to interview him as a witness in this investigation **(Exhibit II)**.

On Thursday, August 22, 2024, at 9:31 am, Sergeant Daniel notified Captain Michael Glasser, assigned to assigned to ISB SID Narcotics, via email that he would need to interview him as a witness in this investigation **(Exhibit JJ)**.

On Thursday, August 22, 2024, Sergeant Daniel noted in the review of the intake packet that PIS Cody documented that Dr. Gallagher had provided a list of dates that SPO Cockerham had exceeded the 16:35 hour rule. Sergeant Daniel confirmed that all the instances that Dr. Gallagher provided in the preliminary investigation, except for three instances had occurred, which are documented on page 11 through page 12 of this investigative report. The following three dates SPO Cockerham did not exceed the 16:35 hour rule: October 12, 2022, October 13, 2022, and August 18, 2023. Sergeant Daniel confirmed that these dates were not listed within the excel file containing data analysis of SPO Cockerham's payroll for year 2019 through July 2024, which had been extracted from ADP and further compiled by Mr. Segraves, which is listed as Exhibit FF of this investigative report. Furthermore, Sergeant Daniel further confirmed this by conducting a query of ADP payroll **(Exhibit KK)**.

On Thursday, August 22, 2024, Sergeant Daniel reviewed SPO Chad Cockerham's ADP payroll record for year 2022, which is listed as Exhibit H of this investigative report. The payroll record contained no new information that was not obtained from the FDI-Form and from the excel file containing data analysis of SPO Cockerham's payroll for year 2019 through July 2024, which had been extracted from ADP and further compiled by Mr. Segraves, which is listed as Exhibit FF of this investigative report.

On Thursday, August 22, 2024, Sergeant Daniel reviewed SPO Chad Cockerham's ADP payroll record for year 2023, which is listed as Exhibit I of this investigative report. The payroll record contained no new information that was not obtained from the FDI-Form or from the excel file containing data analysis of SPO Cockerham's payroll for year 2019 through July 2024, which had been extracted from ADP and further compiled by Mr. Segraves, which is listed as Exhibit FF of this investigative report.

On Thursday, August 22, 2024, Sergeant Daniel reviewed SPO Chad Cockerham's ADP payroll record for year 2024, which is listed as Exhibit J of this investigative report. The payroll record contained no new information that was not obtained from the FDI-Form or from the excel file containing data analysis of SPO Cockerham's payroll for year 2019 through July 2024, which had been extracted from ADP and further compiled by Mr. Segraves, which is listed as Exhibit FF of this investigative report.

Investigator's Initials ___

P.I.B. CTN # 2024-0380-P

On Thursday, August 22, 2024, Sergeant Daniel accessed Sergeant Monteleone's criminal case digital file and noted a folder titled "gallagher" that contained five excel spreadsheet files, consisting of information on SPO Cockerham's payroll along with an additional document file titled "Notes Gallagher". Sergeant Daniel noted that the excel spreadsheet files listed SPO Cockerham's annual salaries for 2015 through 2023.

On Thursday, August 22, 2024, at 3:58 pm, Sergeant Daniel emailed Dr. Gallagher requesting any documentation that he may have regarding SPO Cockerham's salary for the years 2018 through 2023. Later that day, at 10:50 pm, Dr. Gallagher provided six files total, which five of them were pdf files and one of them was an excel spreadsheet. Dr. Gallagher advised that for each year he requested compensation of all officers in the NOPD and from the information the city provided he retrieved SPO Cockerham's compensation (**Exhibit LL**).

On Friday, August 23, 2024, Sergeant Daniel reviewed the six files of NOPD officers' payroll (**Exhibit MM**) and printed the pages with SPO Cockerham's yearly salary for the years 2018 through 2023 to be labeled as an exhibit in this investigative report (**Exhibit NN**). Sergeant Daniel reviewed the documents which listed SPO Cockerham's salary as follows:

- 2018 salary – $124,212.43 (NOPD), $26,833.94 (Detail)
- 2019 salary – $126,601.56 (NOPD), $18,011.60 (Detail)
- 2020 salary – $133,886.24 (Total Gross Pay), $7,674.31 (Total Detail Pay)
- 2021 salary – $148,458.98 (Total Gross Income), $0.00 (Detail Income)
- 2022 salary – $171,816.53 (Total Gross Pay), $0.00 (Total Detail Pay)
- 2023 salary – $248,309.42 (total Gross Pay), $0.00 (Total Detail Pay)

On Friday, August 23, 2024, accessed Sergeant Monteleone's criminal case digital file and further reviewed the folder titled "gallagher" that contained five excel spreadsheet files, which consisting of information on SPO Cockerham's payroll along with an additional document file titled "Notes Gallagher". Sergeant Daniel reviewed the excel spreadsheet files and the document file titled "Notes Gallagher" and stored them on a compact disc to be labeled as an exhibit in this investigative report (**Exhibit OO**). The five excel spreadsheet files that contained information on SPO Cockerham's payroll contained no additional information to aid the investigation. Sergeant Daniel printed the document file "Notes Gallagher" to be labeled as an exhibit in this investigative report (**Exhibit PP**). The following was noted in the document:

"**According to Gallagher:**
**2018**
**May 19, 2018**- NOPD 4:25pm-4:35am OPSE May 20, 2018, 3:00am-7:00am. **OPSE log-3:00am-7:00am.** Columbia Parc. **OPSE sign in sheet 3:00am-7:00am**
**September 10, 2018**- Detail 1:00pm-9:15pm; NOPD 2:23pm-10:00pm. **OPSE log- 1:00pm-9:15pm.** Smoothie King. **NO SHEET PROVIDED.**
**November 11, 2018**- Detail 6:00pm-8:00pm; NOPD 7:00pm-10:00pm. **OPSE log- 6:00pm-8:00pm.** Columbia Parc. OPSE sign in sheet 11:00pm-3:00am.
**December 25, 2018**- Detail 7:00am-11:00am; NOPD 7:25am-3:00pm. **OPSE log-7:00am-11:00am.** Columbia Parc. OPSE sign in sheet 3:00am-7:00am.
**December 29, 2018**- NOPD 7:25pm-4:00am; Detail 11:00pm-3:00am. **OPSE log- 11:00pm-3:00am.** Columbia Parc. OPSE sign in sheet 11:00pm-3:00am.
**2019**

Investigator's Initials _____

P.I.B. CTN # 2024-0380-P

**July 5, 2019**- NOPD 7:00pm-3:35am; OPSE 3:00am-6:00am. OPSE log-3:00am-7:00am. Columbia Parc. OPSE sign in sheet reflected Officer Cockerham's name to be lined out and handwritten "Larry Dace" 3:00am-7:00am.

**July 7, 2019**- NOPD 7:00pn-3:35am; OPSE 3:00am-10:00am. OPSE log-3:00am-7:00am and 7:00am-11:00am. Columbia Parc. OPSE sign in sheet reflected Officer Cockerham's name to be lined out and handwritten "Bianca Boone" 3:00am-7:00am.

**September 1, 2019**- NOPD 7:00pm-3:35am; OPSE 3:00am-10:00am. OPSE log-3:00am-7:00am and 7:00am-11:00am. Columbia Parc. OPSE sign in sheet reflected Officer Cockerham to have signed in for 3:00am-7:00am and again 7:00am-11:00am.

**2020**
Nothing provided for 2020.

**2021**
No overlaps.

**2022**
No overlaps.

**2023**
No overlaps."

Sergeant Daniel noted the document alleged the following six overlap (double dip) violations:

- SPO Cockerham was working NOPD on May 19, 2018, from 4:25 pm – 4:35 am on May 20, 2018, however he was also working an OPSE detail at Columbia Parc from 3:00 am – 7:00 am on May 20, 2018, which would be an overlap (double dip) of 1 hour and 35 minutes. Furthermore, an OPSE sign in sheet listed 3:00 am – 7:00 am.

- SPO Cockerham was working NOPD on September 10, 2018, from 2:23 pm – 10:00 pm, however he was also working a detail at Smoothie King from 1:00 pm – 9:15 pm on the same date, which would be an overlap (double dip) of 6 hours and 52 minutes. Furthermore, no sign in sheet provided.

- SPO Cockerham was working NOPD on November 11, 2018, from 7:00 pm – 10:00 pm, however he was also working an OPSE detail at Columbia Parc on the same date for 6:00 pm – 8:00 pm, which would be an overlap (double dip) of 1 hour. Furthermore, an OPSE sign in sheet listed 11:00 pm – 3:00 am.

- SPO Cockerham was working NOPD on December 25, 2018, from 7:25 am – 3:00 pm, however he was also working an OPSE detail at Columbia Parc on the same date for 7:00 am – 11:00 am, which would be an overlap (double dip) of 3 hours and 35 minutes. Furthermore, an OPSE sign in sheet listed 3:00 am – 7:00 am.

- SPO Cockerham was working NOPD on December 29, 2018, from 7:25 pm – 4:00 am, however he was also working an OPSE detail at Columbia Parc on December 29, 2018, from 11:00 pm – 3:00 am on December 30, 2018, which would be an overlap (double dip) of 4 hours. Furthermore, an OPSE sign in sheet listed 11:00 pm – 3:00 am.

- SPO Cockerham was working NOPD on September 1, 2019, from 7:00 pm – 3:35 am on September 2, 2019, however he was also working an OPSE detail at Columbia Parc on the same date from 3:00 am – 10:00 am, which would be an overlap (double dip) of 35 minutes. Furthermore, an OPSE sign in sheet listed 3:00 am – 7:00 am and again 7:00 am – 11:00 am.

Investigator's Initials_RD_

Administrative

P.I.B. CTN # 2024-0380-P

On Friday, August 23, 2024, Sergeant Daniel conducted a query of ADP payroll for the dates in question (**Exhibit QQ**), which revealed SPO Cockerham being carried working on the NOPD:

May 19, 2018:
- 1:01 am – 5:00 am (case overtime)
- 4:25 pm – 8:24 pm (case overtime)
- 8:25 pm – 5:00am (regular working)

September 10, 2018:
- 2:23 pm – 11:00 pm (regular working)

November 11, 2018:
- 7:00 pm – 11:00 pm (Code 25 Operations Bureau overtime)

December 25, 2018:
- 7:25 am – 4:00 pm (holiday working/Christmas Day)

December 29, 2018:
- 7:25 pm – 4:00 am (Sugar Bowl – New Year Op Order Special coverage)

August 31, 2019:
- 7:00 pm – 3:35 am (regular working)

September 1, 2019:
- 7:00 pm – 3:35 am (blank - no budget code entered)

On Friday, August 23, 2024, Sergeant Daniel was advised by Deputy Superintendent Keith Sanchez, assigned to the Public Integrity Bureau, that due to the complexity of the investigation, Investigator Elizabeth Meyers, assigned to the Public Integrity Bureau Quality Assurance, would be assisting Sergeant Daniel as needed. Furthermore, that Lieutenant Kenny Temple, assigned to the Public Integrity Bureau Administrative Investigations Unit, along with the Mr. Jonathan Aronie, assigned as the Consent Decree Monitor, would be monitoring the investigation's progress.

On Friday, August 23, 2024, at 11:56 am, Sergeant Daniel emailed Sergeant Willie Jenkins, assigned to the Professional Standards & Accountability Bureau (PSAB). Sergeant Daniel inquired if SPO Cockerham had previously submitted any requests or approval for him to exceed the 16:35 hour rule for the period of January 2018 through July 2024. Sergeant Jenkins advised that Lieutenant Travis Brooks, assigned to the Professional Standards & Accountability Bureau keeps tracks of such requests and forwarded Sergeant Daniel's email to Lieutenant Brooks (**Exhibit RR**).

On Friday, August 23, 2024, at 2:13 pm, Sergeant Daniel emailed Ms. Naimah Abdul-Rahmann and Mr. Fabian Barbarin, both assigned to Office of Police Secondary Employment (OPSE), to request information regarding if SPO Cockerham worked any details through OPSE on the dates in question. Later that day Sergeant Daniel sent an additional email inquiring about an additional date and to obtain any sign in sheets (**Exhibit SS**).

On Friday, August 23, 2024, Sergeant Daniel reviewed SPO Cockerham's P.I.B. Short Form, which revealed:

Investigator's Initials ___RD___

- SPO Cockerham did not have any similar allegations of misconduct, nor any allegations of untruthfulness sustained.
- P.I.B. CTN: 2019-0336-P, initiated on June 4, 2019, for a violation of NOPD Chapter 22.08 Police Secondary Employment. A further review of this revealed that it was for an unrelated violation to this investigation, which the disposition was determined to be exonerated at a hearing.

On Friday, August 23, 2024, Sergeant Daniel reviewed Sergeant Lacabe's P.I.B. Short Form, which revealed that he did not have any similar allegations of misconduct, nor any allegations of untruthfulness sustained.

On Friday, August 23, 2024, Sergeant Daniel reviewed the intake packet which documented (39) instances in which SPO Cockerham may have violated: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 8, by exceeding the maximum amount of overtime per week. Sergeant Daniel conducted a review of these instances to determine if there were any special exemptions allowing the maximum amount of overtime to exceed 24 hours per week as per departmental policy.

A review of the intake packet revealed that SPO Cockerham may have exceeded the maximum amount of overtime allowed per week in the following instances and Sergeant Daniel's determination:

1. Week of January 2, 2022 – no exemption discovered
2. Week of January 23, 2022 – no exemption discovered
3. Week of February 6, 2022 – no exemption discovered
4. Week of February 13, 2022 – Mardi Gras
5. Week of February 20, 2022 – Mardi Gras
6. Week of February 27, 2022 – Mardi Gras
7. Week of March 13, 2022 – no exemption discovered
8. Week of March 20, 2022 – no exemption discovered
9. Week of March 27, 2022 – no exemption discovered
10. Week of April 3, 2022 – no exemption discovered
11. Week of April 10, 2022 – no exemption discovered
12. Week of April 17, 2022 – no exemption discovered
13. Week of April 24, 2022 – no exemption discovered
14. Week of May 1, 2022 – no exemption discovered
15. Week of May 15, 2022 – no exemption discovered
16. Week of May 22, 2022 – no exemption discovered
17. Week of June 5, 2022 – no exemption discovered
18. Week of June 12, 2022 – no exemption discovered
19. Week of June 19, 2022 – no exemption discovered
20. Week of June 26, 2022 – no exemption discovered
21. Week of July 3, 2022 – no exemption discovered
22. Week of July 10, 2022 – no exemption discovered
23. Week of July 17, 2022 – no exemption discovered
24. Week of July 24, 2022 – no exemption discovered
25. Week of July 31, 2022 – no exemption discovered
26. Week of August 7, 2022 – no exemption discovered
27. Week of August 14, 2022 – no exemption discovered
28. Week of August 21, 2022 – no exemption discovered

Administrative

Investigator's Initials RD

P.I.B. CTN # 2024-0380-P

29. Week of August 28, 2022 – no exemption discovered
30. Week of September 4, 2022 – no exemption discovered
31. Week of September 11, 2022 – no exemption discovered
32. Week of September 18, 2022 – no exemption discovered
33. Week of September 25, 2022 – no exemption discovered
34. Week of October 2, 2022 – exemption; increased to 56 hours; see Exhibit GG & Exhibit HH
35. Week of October 9, 2022 – exemption; increased to 56 hours; see Exhibit GG & Exhibit HH
36. Week of October 16, 2022 – exemption; increased to 56 hours; see Exhibit GG & Exhibit HH
37. Week of October 23, 2022 – exemption; increased to 56 hours; see Exhibit GG & Exhibit HH
38. Week of October 30, 2022 – exemption; increased to 56 hours; see Exhibit GG & Exhibit HH
39. Week of November 26, 2023 – exceeded exempted 56 hours by 3.31 hours

Sergeant Daniel noted in his review of the (39) instances in which SPO Cockerham may have violated: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 8, by exceeding the maximum amount of overtime per week, SPO Cockerham exceeded the maximum amount allowable in (31) instances.

On Friday, August 23, 2024, at 9:29 pm, Sergeant Daniel emailed Lieutenant Brooks and inquired if the PSAB office or he received any approval documentation relating to SPO Cockerham that would allow him to exceed weekly overtime limits from the period of January 2018 through July 2019. Lieutenant Brooks advised that he began tracking secondary employment violations in year 2023. Lieutenant Brooks further advised that he counseled SPO Cockerham once for exceeding the 16:35 hour rule. Lieutenant Brooks advised that he did not have any approval documentation on record for SPO Cockerham relative to the 16:35 hour rule. Lieutenant Brooks also advised via email that PSAB did not have any documentation that he was aware of from SPO Cockerham or his supervisors that requested permission for him to exceed the overtime weekly limitation from 2018-2024 (**Exhibit TT**). Lieutenant Brooks also included in the email two document files and one pdf file (**Exhibit UU**), which Sergeant Daniel printed to be included as an exhibit in this investigative report (**Exhibit VV**). A review of the three files revealed:

- printout of SPO Cockerham's payroll for June 25, 2023, through July 9, 2023, which revealed there was one instance of SPO Cockerham violating the 16:35 hour rule by working 17 hours during a 24-hour period, which exceeded the maximum amount by 25 minutes.
- printout of the 16:35 hour rule calculator, which revealed SPO Cockerham's working hours and that he violated the 16:35 hour rule by exceeding the maximum amount by 25 minutes.
- Form #105, which revealed that on September 11, 2023, Sergeant Tokishiba Lane-Hart, assigned to Investigations and Support Bureau sent a Form #105 Interoffice Correspondence to Captain Michael Glasser advising him that an audit of SPO Cockerham's work hours were conducted for June 27, 2023, through June 28, 2023, which revealed that SPO Cockerham worked 17 hours and violated the 16:35 hour rule. Furthermore, that SPO Cockerham had been counseled for the violation.

On Tuesday, August 27, 2024, Ms. Abdul-Rahmann, assigned to Office of Police Secondary Employment (OPSE), responded to Sergeant Daniel's emails (**Exhibit WW**) and provided three OPSE detail log files regarding the alleged instances that SPO Cockerham may have had overlapped (double dipped) which are documented on page 15 through page 16 of this investigative report. Sergeant Daniel printed the three OPSE detail log files to be included as an exhibit in this investigative report (**Exhibit XX**) and the three OPSE detail log files were also placed on a compact disc (**Exhibit UU**). Sergeant Daniel reviewed the three OPSE detail log files which revealed the following:

- SPO Cockerham worked a detail shift for the customer, Columbia Parc, on May 20, 2018, from 3:00 am – 7:00 am.

Investigator's Initials RD

- SPO Cockerham worked a detail shift for the customer, SMG Managed Facilities at Smoothie King Center on September 10, 2018, from 1:00 pm – 9:15 pm.
- SPO Cockerham worked a detail shift for the customer, Columbia Parc on November 11, 2018, from 6:00 pm – 8:00 pm.
- SPO Cockerham worked a detail shift for the customer, Columbia Parc on December 25, 2018, from 7:00 am – 11:00 am.
- SPO Cockerham worked a detail shift for the customer, Columbia Parc on December 29, 2018, from 11:00 pm – 3:00 am on December 30, 2018.
- SPO Cockerham worked a detail shift for the customer, Columbia Parc on September 1, 2019, from 3:00 am – 7:00 am, and again at 7:00 am – 11:00 am.

**Sergeant Daniel noted that with the information he obtained from ADP payroll and the OPSE detail log, SPO Cockerham overlapped (double dipped) in 6 instances documented on page 15 of this investigative report. Sergeant Daniel noted that SPO Cockerham** overlapped (double dipped) **NOPD shifts and OPSE shifts in the following 6 instances:**

1. On May 19, 2018, SPO Cockerham worked 8:25 pm – 5:00am on May 20, 18 (regular working), however he also worked a detail through OPSE for the customer, Columbia Parc, on May 20, 2018, from 3:00 am – 7:00 am, which he overlapped (double dipped) a total of 2 hours.
2. On September 10, 2018, SPO Cockerham worked 2:23 pm – 11:00 pm (regular working), however he also worked a detail through OPSE for the customer, SMG Managed Facilities at Smoothie King Center on the same date from 1:00 pm – 9:15 pm, which he overlapped (double dipped) a total of 6 hours 52 minutes.
3. On November 11, 2018, SPO Cockerham worked 7:00 pm – 11:00 pm (Code 25 Operations Bureau overtime), however he also worked a detail through OPSE for the customer, Columbia Parc on the same date from 6:00 pm – 8:00 pm, which he overlapped (double dipped) a total of 1 hour.
4. On December 25, 2018, SPO Cockerham worked 7:25 am – 4:00 pm (holiday working/Christmas Day), however he also worked a detail through OPSE for the customer, Columbia Parc on the same date from 7:00 am – 11:00 am, which he overlapped (double dipped) a total of 3 hours 35 minutes.
5. On December 29, 2018, SPO Cockerham worked 7:25 pm – 4:00 am (Sugar Bowl – New Year Op Order Special coverage), however he also worked a detail through OPSE for the customer, Columbia Parc on the same date from 11:00 pm – 3:00 am on December 30, 2018, which he overlapped (double dipped) a total of 4 hours.
6. On August 31, 2019, SPO Cockerham worked 7:00 pm – 3:35 am on September 1, 2019 (regular working), however he also worked a detail through OPSE for the customer, Columbia Parc, on September 1, 2019, from 3:00 am – 7:00 am, and again at 7:00 am – 11:00 am, which he overlapped (double dipped) a total of 35 minutes.

**Sergeant Daniel confirmed by OPSE documentation and ADP payroll that SPO Cockerham was in violation of: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 22.08 Police Secondary Employment, Paragraph 22 (6 counts), which states:** *Members shall be cognizant of their normal work schedule and court commitments and avoid work conflicts when accepting police secondary employment assignments through OPSE.*

On Tuesday, August 27, 2024, Sergeant Daniel received a signed copy of the 45-day letter (**Exhibit YY**), which Sergeant Daniel had submitted the day prior to be mailed to the complainant, Dr. Gallagher, advising him that the investigation was still on-going.

Investigator's Initials **RD**

P.I.B. CTN # 2024-0380-P

On Tuesday, August 27, 2024, Sergeant Daniel reviewed an email correspondence that he received from Sergeant Monteleone on August 22, 2024, at 2:01 pm. The email was a forwarded email correspondence sent on August 9, 2024, at 9:49 am, from Special Agent Michael Karaty III, assigned as the Task Force Coordinator of the Federal Bureau of Investigation (FBI) for the New Orleans Violent Crime Task Force to Sergeant Monteleone (**Exhibit ZZ**). The email also included a Memorandum of Understanding (MOU) between the FBI And the NOPD. Sergeant Daniel printed the MOU to be included as an exhibit in this investigative report (**Exhibit AAA**) and the MOU file was also placed on a compact disc (**Exhibit BBB**) to be attached as an exhibit to this investigative report.

**Sergeant Daniel reviewed the email correspondence, which revealed the following statement by Special Agent Karaty III to Sergeant Monteleone:**

"*Good morning Sergeant Monteleone,*
*My name is Mike Karaty and I am the Task Force Coordinator for the New Orleans Violent Crime Task Force. I received your inquiry regarding the information you requested. Please see below my responses to your questions in red:*

*-Copy of the MOU during the investigative time period*
*MOU is attached which covers the NOVCTF*
*- Daily Trip Sheets.*
*Our office does not have records for Daily Trip Sheet.*
*- Joint Task Force Overtime submitted sheets.*
*Overtime is submitted by the home agency to the FBI for reimbursement. In this instance, NOPD accounting would have record for time that was submitted by Chad.*
*-Court Overtime submitted slips / subpoena slips with punch-in and out times.*
*Our office does not retain records from court overtime submitted slips for Task Force Officer's.*
*- Any Federal Subpoenas he was issued.*
*These documents are issued by the United States Attorney's Office, Eastern District of Louisiana.*
*- Case Overtime submitted Trip Sheets.*
*Our office does no retain records for Overtime Trip Sheets.*
*- Code 25 Overtime submitted Trip Sheets.*
*Our office does not retain records for Code 25 Overtime submitted Trip Sheets.*
*- Any and all vehicles he was assigned during the above listed time frame.*
*Please be advised the time frames are approximate as our TFO vehicles are provided by GSA and are exchanged at their discretion:*
*2021-2022: Chevrolet Traverse, black in color: LA tag 310CPU*
*2022-2024: Ford Expedition, black in color: LA tag 714FHB*
*July 8, 2024-July 19, 2024: Jeep Gladiator, green in color: LA tag Z255008. Chad's Ford Expedition needed repairs so he had this vehicle as a loaner.*

*Please let me know if I can be of any more assistance.*

*Regards,*

*Michael J Karaty III*
*Special Agent, FBI*
*New Orleans Violent Crime Task Force*"

Investigator's Initials __RD__

P.I.B. CTN # 2024-0380-P

Sergeant Daniel reviewed the Memorandum of Understanding (MOU) between the FBI and the NOPD, which documented the NOPD SOD and the New Orleans FBI building usage, and the funding.

On Wednesday, August 28, 2024, at 3:06 pm, Sergeant Daniel reviewed an email with a list of residence addresses of NOPD employees in the SID Intel unit, which Investigator Meyers obtained from IAPro to provide for this investigation (**Exhibit CCC**). Sergeant Daniel noted the following:

- Sergeant Gary Lacabe – 7320 Mayo Boulevard, New Orleans, LA 70126
- Sergeant Ashley Boult – 7330 Canterbury Street, New Orleans, LA 70126
- SPO Leonard Bendy – 70039 4th Street, Covington, LA 70433
- SPO Kristy Johnson-Stokes – 5501 Wimbledon Court, New Orleans, LA 70131
- SPO Kimberly Wilson – 2116 Judy Drive, Meraux, LA 70075
- **SPO Chad Cockerham – 36457 Dutchtown Gardens Avenue, Geismar, LA 70734**
- SPO Marcus Dubuclet – 1912 Southern Oaks Drive, Harvey, LA 70058
- SPO Steven Phillips – 38144 Springwood Drive, Prairieville, LA 70769
- SPO Gus James – 580 Lakehaven Drive, Gonzales, LA 70737

On Thursday, August 29, 2024, Sergeant Daniel reviewed an email correspondence that he received from Investigator Meyers on Wednesday, August 28, 2024, at 1:30 pm. The email correspondence was initiated by Investigator Meyers to Ms. Courtney Story, assigned as the Director of Administration and Planning to the Chief Administrative Office for the City of New Orleans. Investigator Meyers requested verification and any available documentation for approved or disapproved remote work/telecommute requests for SPO Cockerham. Ms. Story advised that her office handled such requests. Furthermore, that she did not recall processing any paperwork for SPO Cockerham. Additionally, Ms. Story confirmed that there was no medical related work from home request made (**Exhibit DDD**).

On Thursday, August 29, 2024, Sergeant Daniel reviewed an email correspondence that he received from Investigator Meyers on August 28, 2024, at 11:13 am. The email correspondence was initiated by Investigator Meyers to Special Agent Michael Karaty III, assigned as the Task Force Coordinator of the Federal Bureau of Investigation (FBI) for the New Orleans Violent Crime Task Force. Investigator Meyers advised Special Agent Karaty III that she was assisting Sergeant Daniel with this administrative investigation. Investigator Meyers requested the exact dates that SPO Cockerham and Sergeant Lacabe were officially assigned to the FBI Task Force (**Exhibit EEE**).

On Thursday, August 29, 2024, Sergeant Daniel reviewed email correspondence that he received from Investigator Meyers, which included Special Agent Michael Karaty III, assigned as the Task Force Coordinator of the Federal Bureau of Investigation (FBI) for the New Orleans Violent Crime Task Force, and Assistant Special Agent in Charge Percy Giles, assigned to the New Orleans Field Office Branch II – Violent Crimes & Residence Agencies (**Exhibit FFF**). The email was initiated on August 28, 2024, at 11:13 am, by Investigator Meyers, who requested specific dates that SPO Cockerham and Sergeant Lacabe were officially assigned to the FBI Task Force. Furthermore, she requested the following information:

"*Special Agent Karaty,*

*In addition to my initial request, I also need to request your assistance with the following:*

1. *Are NOPD officers/supervisors assigned to an FBI Task Force (NOVCTF, etc.) permitted by the FBI to work remotely?*

Investigator's Initials **RD**

P.I.B. CTN # 2024-0380-P

2. *If so, are there written instructions/guidelines for working remotely while assigned to the FBI task force?*
3. *More specifically, was Det. Chad Cockerham given permission by or on behalf of the FBI to work remotely at any point while assigned to the FBI task force?*
4. *If so, please provide any documentation outlining the approval(s) and guidelines that were provided to Det. Chad Cockerham by or on behalf of the FBI.*

*Again, thanks for any assistance you are able to provide.*

*Investigator Elizabeth Meyers*
*New Orleans Police Department*
*Public Integrity Bureau*
*1340 Poydras Street Ste 1900*
*New Orleans, Louisiana 70112"*

In the email correspondence between Investigator Meyers, Special Agent Karaty III, and Assistant Special Agent in Charge Percy Giles, Special Agent Karaty III advised that SPO Cockerham was officially assigned to the NOVCTF on November 05, 2018, and that Sergeant Labe was officially assigned to the NOGTF on April 04, 2021.

Sergeant Daniel further reviewed the email correspondence, which revealed the following statement by Assistant Special Agent in Charge Percy Giles to Investigator Meyers:

*"Good afternoon Investigator Meyers,*

*The FBI's response is as follows:*

*1. Are NOPD officers/supervisors assigned to an FBI Task Force (NOVCTF, etc.) permitted by the FBI to work remotely?*

*The FBI has a Telework/Remote work policy, wherein the FBI employee and/or FBI Task Force Officer must have an approved telework/remote work schedule; this approved schedule would have need to be approved by the respective FBI Supervisor. Said approval would have been serialized within the FBI's holdings, if it was authorized. To date, no NOPD officers have any approved Telework/Remote work schedules.*

*In general, FBI Special Agents and FBI Task Force Officers do not Telework or work Remotely, as their investigative rigor is down either in the field or within an FBI workspace. These options are mainly for professional staff employees (non-Special Agent and non-Task Force Officers), who are not sworn law enforcement officials working investigations. There are extraordinary circumstances, such as an employee sustaining a major injury requiring surgery; each of these instances are reviewed on a case-by-case basis.*

*2. If so, are there written instructions/guidelines for working remotely while assigned to the FBI task force?*

*Again, there are no approved Telework/Remote work schedules reflected in FBI systems. However, if there was an approved Telework/Remote work schedule, the FBI's Electronic Communication (EC) would have reflected the details of the approved Telework/Remote schedule.*

Investigator's Initials___RD___

P.I.B. CTN # 2024-0380-P

3. *More specifically, was Det. Chad Cockerham given permission by or on behalf of the FBI to work remotely at any point while assigned to the FBI task force?*

*As it relates to Det. Cockerham or any other NOPD officer, there are no authorized Telework/Remote work schedules. The FBI does not consider working from a NOPD offsite Telework/Remote; the FBI was supportive of NOPD officers working within NOPD facilities, such as within NOPDs Special Operation Division, etc.*

4. *If so, please provide any documentation outlining the approval(s) and guidelines that were provided to Det. Chad Cockerham by or on behalf of the FBI.*

*N/A*

*Very Respectfully,*

**Percy E. Giles III**
*Assistant Special Agent in Charge*
*New Orleans Field Office*
*Branch II – Violent Crimes & Resident Agencies*"

After reviewing the FBI's response sent via email by Assistant Special Agent in Charge Percy Giles, Sergeant Daniel learned the following:

- To date, no NOPD officers have any approved Telework/Remote work schedules.
- In general, FBI Special Agents and FBI Task Force Officers do not Telework or work Remotely, as their investigative rigor is down either in the field or within an FBI workspace.
- As it relates to Det. Cockerham or any other NOPD officer, there are no authorized Telework/Remote work schedules.

Sergeant Daniel noted from the responses that Ms. Courtney Story, assigned as the Director of Administration and Planning to the Chief Administrative Office for the City of New Orleans and the FBI's response from Assistant Special Agent in Charge Percy Giles, assigned to the New Orleans Field Office Branch II – Violent Crimes & Residence Agencies, <u>SPO Cockerham officially did not have approval to remote work/telecommute, by either or both, the City of New Orleans and/or the Federal Bureau of Investigation.</u>

On Thursday, August 29, 2024, Sergeant Daniel reviewed City of New Orleans Chief Administrative Office (CAO) policy memorandum # 147 Remote Work/Telecommute Policy, effective May 1, 2022 **(Exhibit GGG)**. Sergeant Daniel noted the following from the policy:

- **Section VI Eligibility:** "*Remote Work eligibility will depend upon the operational needs of departments and the functions and responsibilities of employees. The initial determination of an employee's eligibility to work remotely is the responsibility of the employee's immediate supervisor; however, the final approval to allow an eligible employee or a group of employees within the Department to work remotely is at the discretion of the employee's Appointing Authority and the Chief Administration Officer.*"

Investigator's Initials  RD

- **Section VII General Standards and Expectations:** *"Each eligible employee who desires to work remotely must request a remote work arrangement with their supervisor, and a Remote Work Agreement must be drafted using the attached template to memorialize the employee's remote work arrangement. The employee must sign the Agreement first, then each management representative in the approval path must sign in order, and the approval process shall cease if any approval signature is not provided. Once enter, the Remote Work Agreement shall be in effect for one year unless otherwise specified. At a minimum, the Agreement must be reviewed annually by the Department and Employee and discussed as part of the annual performance review process."*

- **Section XIV Enforcement:** *"Violations of this policy may result in disciplinary action, up to and including termination of employment."*

On Friday, August 30, 2024, Sergeant Daniel reviewed three email correspondences that were included in the intake packet. A review of the emails revealed that Lieutenant Jamie Roach, assigned to the Public Integrity Bureau Criminal Investigations Unit, forwarded three emails to PIS Nicole Cody, assigned to the Public Integrity Bureau Intake Unit, which contained License Plate Recognition (LPR) files along with a radio activity file. Lieutenant Roach had initially received the information from Detective Sean Odgen, assigned to the Public Integrity Bureau, Special Investigations Section.

On Friday, August 30, 2024, Sergeant Daniel reviewed License Plate Recognition (LPR) from Orleans Parish for SPO Cockerham's black Ford Expedition, LA License Plate: 714FHB take-home vehicle. Sergeant Daniel noted that the LPR data provided different hit locations throughout Orleans parish, for the period of May 24, 2024, through July 22, 2024.

On Friday, August 30, 2024, Sergeant Daniel reviewed the intake packet which documented (18) instances in which SPO Cockerham may have violated: Rule 2: Moral Conduct, Paragraph 1 Adherence to Law to wit LA RS 14:138 Public Payroll Fraud, if SPO Cockerham received pay from the New Orleans Police Department and was not at work on the following dates: September 9, 2023, October 23, 2023, October 25, 2023, October 31, 2023, November 6, 2023, November 26, 2023, December 2, 2023, December 23, 2023, March 6, 2024, March 11, 2024, March 30, 2024, April 1, 2024, May 24, 2024, May 28, 2024, May 29, 2024, June 12, 2024, July 2, 2024, and July 16, 2024.

On Friday, August 30, 2024, Sergeant Daniel reviewed License Plate Recognition (LPR) from outside of Orleans Parish for SPO Cockerham's black Ford Expedition, LA License Plate: 714FHB along with various dated ADP payroll records, which are labeled as Exhibit M of this investigative report. Furthermore, Sergeant Daniel conducted a further query of ADP payroll **(Exhibit HHH)**. **Sergeant Daniel confirmed that SPO Cockerham's take-home vehicle was outside of Orleans parish while he was carried working in ADP payroll, in the 18 instances listed within the intake packet by PIS Cody.**

Sergeant Daniel noted that the License Plate Recognition (LPR) from outside of Orleans Parish was contained within a Vehicle Detection Report – Vehicle Manager by Motorola Solutions. A review of Motorola Solutions website revealed that LPR cameras can have fixed positions, quick deploy temporary/semipermanent positions or be mobile.

On Friday, August 30, 2024, Sergeant Daniel reviewed License Plate Recognition (LPR) from outside of Orleans Parish for SPO Cockerham's black Ford Expedition, LA License Plate: 714FHB, which is labeled as Exhibit N of this investigative report. Sergeant Daniel noted that these were copies of the LPR hits provided within Exhibit M of this investigative report.

Investigator's Initials ___RD___

It should be noted that the LPR data from within Orleans Parish and outside of Orleans Parish shows the vehicle license plate and the rear of the vehicle, however, it does not show the front interior of the vehicle, or any vehicle occupants.

On Tuesday, September 03, 2024, Sergeant Daniel accessed Sergeant Monteleone's criminal case digital file and noted there was a folder titled "expidition" (**Exhibit III**). Sergeant Daniel reviewed the contents of the folder, which revealed:

- one excel spreadsheet file consisting of longitudes and latitudes
- two pdf files consisting of LPR hits from within Orleans Parish for SPO Cockerham's black Ford Expedition, LA License Plate: 714FHB
- one pdf file consisting of LPR hits from outside of Orleans Parish for SPO Cockerham's black Ford Expedition, LA License Plate: 714FHB

Sergeant Daniel reviewed the LPR hits from outside of Orleans Parish for SPO Cockerham's black Ford Expedition, LA License Plate: 714FHB and green Jeep Gladiator, LA: Z255008. Sergeant Daniel reviewed ADP payroll to determine if SPO Cockerham was being carried working at the time that his take-home vehicles triggered a LPR camera located outside of Orleans parish. Sergeant Daniel confirmed (18) instances detailed in the intake packet by PIS Cody. Furthermore, Sergeant Daniel discovered (2) additional instances, which were August 18, 2023, and November 3, 2023. The **count** in the table below will begin on **Count # 172** only counting the violation dates that were not listed within the data analysis that Ms. Nezat provided in Appendix B: Working Budget Code & Location Discrepancies 2023 – 2024 YTD, which is labeled as Exhibit OOOO of this investigative report and documented on page 61 through page 67.

Data Analysis of LPR – Instances of SPO Chad Cockerham carried working, but outside of Orleans Parish, 2023 – 2024

| Count | Date/Time | Working Hours / Budget Code | Vehicle | Nearest Address | Agency |
|---|---|---|---|---|---|
| | 08/18/2023 @ 4:09pm | 3:00pm-11:00pm (4C) 11:00pm-3:00am (25) | Ford Expedition | 339 Airline Hwy, Gonzales, LA | Gonzales PD |
| | 09/09/2023 @ 2:30am | 12:01am-4:00am (02) 12:00pm-8:00pm (4C) | Ford Expedition | 1776 Airline Hwy, Gonzales, LA | Gonzales PD |
| | 10/23/2023 @ 4:44pm | 12:00pm-8:00pm (25) 8:01pm-4:35am (01) | Ford Expedition | 2107 Louisiana 30 W, Gonzales, LA | Gonzales PD |
| | 10/25/2023 @ 5:45pm | 12:00pm-4:00pm (03) 4:01pm-8:00pm (02) 8:01pm-4:35pm (01) | Ford Expedition | 1776 Airline Hwy, Gonzales, LA | Gonzales PD |
| | 10/31/2023 @ 1:28pm | 12:00pm-4:00pm (02) 4:01pm-8:00pm (25) 8:01pm-4:35pm (01) | Ford Expedition | 16650 Commercial Ave, Baton Rouge, LA | East Baton Rouge Sheriffs |
| | 10/31/2023 @ 2:28pm | 12:00pm-4:00pm (02) 4:01pm-8:00pm (25) 8:01pm-4:35pm (01) | Ford Expedition | 16650 Commercial Ave, Baton Rouge, LA | East Baton Rouge Sheriffs |
| | 11/03/2023 @ 2:47am | 8:01pm-4:35am (01) on 11/02/2023 12:00pm-8:00pm (4C) 8:01pm-4:00am (01) | Ford Expedition | 1776 Airline Hwy, Gonzales, LA | Gonzales PD |
| | 11/06/2023 @ 1:56pm | 12:00pm-4:00pm (25) 4:01pm-8:00pm (25) | Ford Expedition | 1776 Airline Hwy, Gonzales, LA | Gonzales PD |

Investigator's Initials _____

| Count | Date/Time | Working Hours / Budget Code | Vehicle | Nearest Address | Agency |
|---|---|---|---|---|---|
| | | 8:01pm-4:35am (01) | | | |
| | 11/26/2023 @ 2:45am | 7:00pm-3:35am (01) on 11/25/2023 & 3:35am-7:00am (01) 4:00pm-8:00pm (25) 8:00pm-4:35am (01) on 11/26/2023 | Ford Expedition | 1776 Airline Hwy, Gonzales, LA | Gonzales PD |
| | 12/02/2023 @ 5:00pm | 12:00pm-4:00pm (25) 4:01pm-8:00pm (25) | Ford Expedition | 271 Sherwood Forest Blvd, Baton Rouge, LA | Baton Rouge PD |
| | 12/23/2023 @ 2:55pm | 12:00pm-8:00pm (25) | Ford Expedition | 1776 Airline Hwy, Gonzales, LA | Gonzales PD |
| | 03/06/2024 @ 12:57pm | 12:00pm-4:00pm (03) 4:01pm-8:00pm (25) 8:01pm-4:35am (01) | Ford Expedition | 1776 Airline Hwy, Gonzales, LA | Gonzales PD |
| | 03/11/2024 @ 12:03pm | 12:00pm-8:00pm (25) 8:01pm-4:35am (01) | Ford Expedition | 1776 Airline Hwy, Gonzales, LA | Gonzales PD |
| | 03/30/2024 @ 4:38pm | 12:00pm-4:00pm (02) 4:01pm-8:00pm (25) | Ford Expedition | 2107 Louisiana 30 W, Gonzales, LA | Gonzales PD |
| | 04/01/2024 @ 5:26pm | 12:00pm-8:00pm (25) 8:01pm-4:35am (01) | Ford Expedition | 339 Airline Hwy, Gonzales, LA | Gonzales PD |
| | 05/24/2024 @ 8:32pm | 12:00pm-4:00pm (03) 4:01pm-8:00pm (25) 8:01pm-4:00am (4C) | Ford Expedition | 2422 W Orice Roth Rd, Gonzales, LA | Gonzales PD |
| | 05/28/2024 @ 3:06pm | 12:00pm-8:00pm (25) 8:01pm-4:35am (01) | Ford Expedition | 1776 Airline Hwy, Gonzales, LA | Gonzales PD |
| | 05/29/2024 @ 4:10pm | 12:00pm-8:00pm (25) 8:01pm-4:35am (01) | Ford Expedition | 3839 S Burnside Ave, Gonzales, LA | Gonzales PD |
| | 05/29/2024 @ 4:21pm | 12:00pm-8:00pm (25) 8:01pm-4:35am (01) | Ford Expedition | 1570 N Airline Hwy, Gonzales, LA | Gonzales PD |
| 172 | 06/12/2024 @ 7:28pm | 12:00pm-4:00pm (03) 4:01pm-8:00pm (25) 8:01pm-4:35am (01) | Ford Expedition | 39230 Cornerview Rd, Gonzales, LA | Gonzales PD |
| | 07/02/2024 @ 8:18am | 6:00am-10:00am (02) 10:01am-2:00pm (03) 2:01pm-10:00pm (4C) | Ford Expedition | 39230 Cornerview Rd, Gonzales, LA | Gonzales PD |
| | 07/12/2024 @ 12:50pm | 12:00pm-4:00pm (02) 4:01pm-8:00pm (25) 8:01pm-4:00am (4C) | Jeep Gladiator | 3839 S Burnside Ave, Gonzales, LA | Gonzales PD |
| | 07/12/2024 @ 1:08pm | 12:00pm-4:00pm (02) 4:01pm-8:00pm (25) 8:01pm-4:00am (4C) | Jeep Gladiator | 39230 Cornerview Rd, Gonzales, LA | Gonzales PD |

Investigator's Initials__RD__

| Count | Date/Time | Working Hours / Budget Code | Vehicle | Nearest Address | Agency |
|---|---|---|---|---|---|
| 173 | 07/14/2024 @ 9:45pm | 6:00am-10:00am (02) 10:00am-2:00pm (4C) 8:00pm-4:34am (01) | Jeep Gladiator | 2107 Louisiana 30 W, Gonzales, LA | Gonzales PD |
| 174 | 07/16/2024 @ 1:20pm | 12:00pm-4:00pm (02) 4:00pm-7:59pm (4C) 8:00pm-4:35am (01) | Ford Expedition | 339 Airline Hwy, Gonzales, LA | Gonzales PD |
| | 07/16/2024 @ 1:31pm | 12:00pm-4:00pm (02) 4:00pm-7:59pm (4C) 8:00pm-4:35am (01) | Ford Expedition | 2107 Louisiana 30 W, Gonzales, LA | Gonzales PD |
| 175 | 07/18/2024 @ 3:07am | 8:00pm-4:35am (01) on 07/17/2024 & 12:00pm-2:00pm (02) 2:00pm-3:59pm (02) 4:00pm-12:35am (01) | Jeep Gladiator | 339 Airline Hwy, Gonzales, LA | Gonzales PD |
| | 07/18/2024 @ 3:17am | 8:00pm-4:35am (01) on 07/17/2024 & 12:00pm-2:00pm (02) 2:00pm-3:59pm (02) 4:00pm-12:35am (01) | Jeep Gladiator | 1711 N Airline Hwy, Gonzales, LA | Gonzales PD |

*Source:* **Data Analysis of LPR and ADP documentation**

On Wednesday, September 4, 2024, at 12:15 pm, Sergeant Daniel met with Mr. Segraves at the PSAB office. Sergeant Daniel requested Mr. Segraves' assistance in extracting information from ADP into a pdf format and excel format to simplify viewing it. Sergeant Daniel requested information on who input and edited SPO Cockerham's payroll during the year 2023 and year 2024. Mr. Segraves advised Sergeant Daniel that he would be able to extract that information and provide it via email to Sergeant Daniel.

On Wednesday, September 4, 2024, Sergeant Daniel reviewed an email that he had received from Sergeant Monteleone on September 4, 2024, at 7:31 am. The email correspondence included two document files, which Sergeant Daniel printed to be attached to this investigation (**Exhibit JJJ**). In the email Sergeant Monteleone advised that she reviewed the DA (Data Analysis) from Mr. Segraves and Dr. Gallagher and compiled all alerted dates from both sources. Furthermore, she compared them to the OPSE sign-in sheets, however she was unable to obtain the sign-in sheet for the Smoothie King Center. Sergeant Monteleone further advised that all the corresponding OPSE sheets are within the OPSE folder, which the documents were received from Ms. Abdul-Raaman. Sergeant Daniel reviewed the two documents within the email, which revealed:

- The document titled "According to Gallagher:" was identical to the document Sergeant Daniel had previously reviewed, which is documented on page 14 through page 15 of this investigative report.
- The document titled "according to Seagraves:" was similar to the above document but had additional information. The following was noted in the document:

Investigator's Initials  **RD**

**"According to Seagraves:**

**2018**

**May 19, 2018**- NOPD 4:25pm-4:35am OPSE May 20, 2018, 3:00am-7:00am. OPSE log-3:00am-7:00am. Columbia Parc. OPSE sign in sheet 3:00am-7:00am = **2-HOUR OVERLAP.**

**September 10, 2018**- Detail 1:00pm-9:15pm; NOPD 2:23pm-10:00pm. OPSE log- 1:00pm-9:15pm. Smoothie King. **NO SHEET PROVIDED = 7-HOUR OVERLAP.**

**November 11, 2018**- Detail 6:00pm-8:00pm; NOPD 7:00pm-10:00pm. OPSE log- 6:00pm-8:00pm. Columbia Parc. OPSE sign in sheet 11:00pm-3:00am.

**December 25, 2018**- Detail 7:00am-11:00am; NOPD 7:25am-3:00pm. OPSE log-7:00am-11:00am. Columbia Parc. OPSE sign in sheet 3:00am-7:00am.

**December 29, 2018**- NOPD 7:25pm-4:00am; Detail 11:00pm-3:00am. OPSE log- 11:00pm-3:00am. Columbia Parc. OPSE sign in sheet 11:00pm-3:00am.

**2019**

**July 4, 2019**- NOPD 7:00pm-3:35am; July 5. 2019-OPSE 3:00am-7:00am. OPSE log- 3:00am-7:00am. Columbia Parc. OPSE sign in sheet reflected Officer Cockerham's name to be lined out and handwritten "Larry Dace" 3:00am-7:00am.

**July 6, 2019**- NOPD 7:00pm-3:35am; July 7. 2019; OPSE 3:00am-7:00am. OPSE log- 3:00am-7:00am. And 7:00am-11:00am Columbia Parc. OPSE sign in sheet reflected Officer Cockerham's name to be lined out and handwritten "Bianca Boone" 3:00am-7:00am.

**August 31, 2019**- NOPD 7:00pm-3:35am; September 1, 2019- OPSE 3:00am-7:00am. OPSE log- 3:00am-7:00am. And 7:00am-11:00am Columbia Parc. **NO SHEET PROVIDED = 35-MINUTE OVERLAP.**

**2020**

**April 6, 2020**- NOPD 7:00pm-3:35am; April 7, 2020- OPSE 3:00am-7:00am OPSE log- 3:00am-7:00am. Columbia Parc. OPSE sign in sheet reflected Officer Cockerham to have signed in from 3:00am-7:00am = **35-MINUTE OVERLAP.**

**May 25, 2020**- NOPD 7:00pm-3:35am; OPSE May 26, 2020-3:30am-7:30am. OPSE log- 3:30am-7:30am. Columbia Parc. OPSE sign in sheet reflected Officer Cockerham to have signed in at 3:35am-7:35am.

**August 4,2020**- 7:00pm-3:35am; August 5, 2020- OPSE 3:00am-7:00am. OPSE log- 3:00am-7:00am. Columbia Parc. OPSE sign in sheet reflected Officer Cockerham's signature of working 3:00am-7am = **35-MINUTE OVERLAP.**

**2021**
No overlaps

**2022**
No overlaps.

**2023**
No overlaps.

**2024**
No overlaps."

Administrative

Investigator's Initials _RD_

Sergeant Daniel noted the document alleged the following 2 additional overlap (double dip) violations:

- SPO Cockerham was working NOPD on April 6, 2020, from 7:00 pm – 3:35 am on April 7, 2020, however he was also working an OPSE detail at Columbia Parc from 3:00 am – 7:00 am on April 7, 2020, which would be an overlap (double dip) of 35 minutes. Furthermore, an OPSE sign in sheet listed 3:00 am – 7:00 am.

- SPO Cockerham was working NOPD on August 4, 2020, from 7:00 pm – 3:35 am on August 5, 2020, however he was also working an OPSE detail at Columbia Parc from 3:00 am – 7:00 am on August 5, 2020, which would be an overlap (double dip) of 35 minutes. Furthermore, an OPSE sign in sheet listed 3:00 am – 7:00 am.

On Wednesday, September 4, 2024, at 2:37 pm, Mr. Segraves sent Sergeant Daniel the requested files with information on usernames that were logged as having entered or edited SPO Cockerham's payroll during the year 2023 and year 2024 via email (Exhibit KKK). The email contained three files, two of which were pdfs and one of which was an excel spreadsheet (Exhibit LLL). Sergeant Daniel noted the following users' ADP accounts were logged as having entered or edited SPO Cockerham's payroll during the year 2023 and 2024:

- Sergeant Gary Lacabe (Employee ID: 06634), assigned to ISB SID Intel.
- Sergeant Tokishiba Lane-Hart (Employee ID: 007609), assigned to CID Juvenile.
- Sergeant Wayne Jacque (Employee ID: 007982), assigned to Reserve Division.
- SPO Robert Ponson (Employee ID: 013769), assigned to the Public Integrity Bureau.
- Lieutenant Samuel Palumbo, (Employee ID: 014571), assigned to ISB SID Narcotics.
- Unknown (Employee ID: 029339).

Sergeant Daniel noted in the review of the excel spreadsheet containing information on usernames who entered or edited SPO Cockerham's payroll during the year 2023 and 2024, there was suspicious activity. Sergeant Daniel noted that 5,173 entries/edits out of 5,376 total entries/edits were logged from one specific IP address (Internet Protocol address), which was: 206.124.192.102. The following usernames were logged as having made entries/edits to SPO Cockerham's payroll during the year 2023 and 2024 from the IP address of 206.124.192.102:

- Sergeant Gary Lacabe
- Sergeant Wayne Jacque
- SPO Robert Ponson

Sergeant Daniel knew that each computer and internet connection would have a specific IP address assigned via internet protocol, which would indicate that Sergeant Lacabe, Sergeant Jacque and SPO Ponson would have had to utilize the same computer and internet connection to make 5,173 entries/edits to SPO Cockerham's payroll. Another possibility was that SPO Cockerham was utilizing Sergeant Lacabe, Sergeant Jacque, and SPO Ponson's ADP login information to enter and edit his own payroll.

Sergeant Daniel also noted that SPO Ponson was currently assigned to the Public Integrity Bureau and that Sergeant Jacque was formerly assigned to the Public Integrity Bureau. Furthermore, neither of them was assigned to SPO Cockerham's chain of command within ISB in the year 2023 through 2024.

Investigator's Initials RD

P.I.B. CTN # 2024-0380-P

On Wednesday, September 4, 2024, Sergeant Daniel further reviewed the excel file containing data analysis of SPO Cockerham's payroll for year 2019 through July 2024, which had been extracted from ADP and further compiled by Mr. Segraves. This is labeled as Exhibit FF of this investigative report. Sergeant Daniel noted that there was suspicious activity which was a pattern of when SPO Cockerham utilized court overtime (budget code: 03) and the hours he utilized it.

On Wednesday, September 4, 2024, at 5:45 pm, Sergeant Daniel met with Deputy Superintendent Sanchez at the PIB office and alerted him that Sergeant Daniel had learned that SPO Cockerham's payroll had been entered and edited by Sergeant Lacabe, Sergeant Jacque and SPO Ponson ADP usernames and also from the same IP address. Furthermore, that the activity was suspicious. Sergeant Daniel also advised Deputy Superintendent Sanchez of the suspicious activity which was a pattern of when SPO Cockerham utilized court overtime (budget code: 03) and the hours he utilized it.

On Thursday, September 5, 2024, at 10:00 am, Sergeant Daniel, Superintendent Sanchez, Investigator Meyers, Chief of Staff Eric Carter of the Public Integrity Bureau met with Ms. Jessica Nezat, assigned as the Director of Analytics at NOPD Headquarters. Sergeant Daniel advised the members in attendance of the suspicious activity involving SPO Cockerham's payroll. Ms. Nezat advised Sergeant Daniel that her analytical unit could review any files and documentation to assist in analyzing the data.

On Thursday, September 5, 2024, Sergeant Daniel conducted a query of ADP payroll for the dates in question (Exhibit MMM), which revealed the SPO Cockerham being carried working on the NOPD:

April 6, 2020:
- 12:00 pm – 3:00 pm (federal grant overtime)
- 7:00 pm – 3:35 am (regular working)

August 4, 2020:
- 3:00 pm – 5:00 pm (federal grant overtime)
- 7:00 pm – 3:35 am (regular working)

On Thursday, September 5, 2024, Sergeant Daniel accessed Sergeant Monteleone's criminal case digital file and noted there was a folder titled "OPSE" (Exhibit NNN). Sergeant Daniel reviewed the contents of the folder, and reviewed the following OPSE documents (Exhibit OOO):

- 05/20/2018 – Columbia Parc detail sign-in sheet: filled in for 3:00 pm – 7:00 pm and signed.
- 11/11/2018 – Columbia Parc detail sign-in sheet: SPO Cockerham's shift for 11:00 am – 3:00 pm, lined out.
- 11/11/2018 – Columbia Parc detail sign-in sheet: filled in for 11:00 pm – 3:00 am and signed.
- 12/23/2018 – Columbia Parc detail sign-in sheet: filled in for 3:00 am – 7:00 am and again for 7:00 am – 11:00 am and signed.
- 12/25/2018 – Columbia Parc detail sign-in sheet: filled in for 3:00 am – 7:00 am and signed.
- 12/29/2018 – Columbia Parc detail sign-in sheet: not filled in nor signed.
- 09/01/2019 – Columbia Parc detail sign-in sheet: filled in for 3:00 am – 7:00 am, but not signed.
- 04/07/2020 – Columbia Parc detail sign-in sheet: filled in for 3:00 am – 7:00am and signed.
- 08/05/2020 – Columbia Parc detail sign-in sheet: filled in for 3:00 am – 7:00 am and signed.
- OPSE pay log – SPO Cockerham received $136.00 pay for the shift on 04/07/2020 and $136.00 pay for the shift on 08/05/2020.
- OPSE billing documents for year 2020, which revealed SPO Cockerham worked on 04/07/2020 from

Investigator's Initials _____

P.I.B. CTN # 2024-0380-P

3:00 am – 7:00 am, and on 08/05/2020 from 3:00 am – 7:00 am.

Sergeant Daniel noted that with the information he obtained from ADP payroll and the additional OPSE documents obtained from Sergeant Monteleone's criminal case digital file, that SPO Cockerham overlapped (double dipped) in 2 additional instances documented on page 29 of this investigation report. Sergeant Daniel noted that SPO Cockerham overlapped (double dipped) NOPD shifts and OPSE shifts in the following 2 additional instances, which the count will resume at Count #7 from where it left off on page 19 of this investigative report:

7.  On April 6, 2020, SPO Cockerham worked 7:00 pm – 3:35 am on April 7, 2020 (regular working), however also worked a detail through OPSE for the customer, Columbia Parc, on April 7, 2020, from 3:00 am – 7:00 am, which he overlapped (double dipped) a total of 35 minutes.

8.  On August 4, 2020, SPO Cockerham worked 7:00 pm – 3:35 am on August 5, 2020 (regular working), however he worked a detail through OPSE for the customer, Columbia Parc on August 5, 2020, from 3:00 am – 7:00 am, which he overlapped (double dipped) a total of 35 minutes.

Sergeant Daniel confirmed by OPSE documentation and ADP payroll that SPO Cockerham had 2 additional counts in which he was in violation of: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 22.08 Police Secondary Employment, Paragraph 22, which states: which states: *Members shall be cognizant of their normal work schedule and court commitments and avoid work conflicts when accepting police secondary employment assignments through OPSE.*

Sergeant Daniel noted that SPO Cockerham overlapped (double dipped) NOPD shifts and OPSE shifts in 8 instances for a total of 19 hours 10 minutes.

On Friday, September 6, 2024, Sergeant Daniel reviewed an email that he previously received from Mr. Segraves on September 3, 2024, at 2:33 pm. The email contained an excel file containing data analysis of SPO Cockerham's payroll for year 2018, which had been extracted from ADP and further compiled by Mr. Segraves (**Exhibit PPP**). On September 4, 2024, at 6:41 am, Sergeant Monteleone also forwarded Sergeant Daniel the same file within a separate email that she received from Mr. Segraves (**Exhibit QQQ**).

Sergeant Daniel reviewed the excel file which documented 164 instances of SPO Cockerham exceeding the 16:35 hour rule during the year of 2018. Each line of the excel file documented one instance (count) of a 16:35 hour rule violation and each line listed five shifts to calculate it. A review revealed the following instance (count) of 16:35 hour rule violations, which the count will resume at Count #181 from where it left off on page 11 through page 12 of this investigative report:

181.  01/04/2018 – 01/06/2018 of 1.2
182.  01/06/2018 – 01/07/2018 of 4.8
183.  01/06/2018 – 01/08/2018 of 3.8
184.  01/11/2018 – 01/12/2018 of 3.8
185.  01/11/2018 – 01/13/2018 of 3.7
186.  01/13/2018 – 01/14/2018 of 2.0
187.  01/13/2018 – 01/17/2018 of 3.2
188.  01/17/2018 – 01/18/2018 of 0.7
189.  01/17/2018 – 01/19/2018 of 0.8
190.  01/17/2018 – 01/19/2018 of 0.7
191.  01/18/2018 – 01/19/2018 of 3.7
192.  01/18/2018 – 01/19/2018 of 2.3

193.  01/18/2018 – 01/20/2018 of 2.3
194.  01/20/2018 – 01/22/2018 of 1.4
195.  01/24/2018 – 01/26/2018 of 0.1
196.  01/24/2018 – 01/26/2018 of 0.2
197.  01/24/2018 – 01/26/2018 of 0.2
198.  01/25/2018 – 01/26/2018 of 4.4
199.  01/25/2018 – 01/26/2018 of 4.4
200.  01/26/2018 – 01/27/2018 of 2.9
201.  01/26/2018 – 01/28/2018 of 0.3
202.  01/26/2018 – 01/29/2018 of 0.3
203.  01/27/2018 – 01/29/2018 of 0.8
204.  01/29/2018 – 01/31/2018 of 0.2

Investigator's Initials ___

P.I.B. CTN # 2024-0380-P

205.  01/30/2018 – 01/31/2018 of 3.3
206.  01/30/2018 – 02/01/2018 of 3.3
207.  02/08/2018 – 02/10/2018 of 3.2
208.  02/17/2018 – 02/20/2018 of 3.2
209.  02/23/2018 – 02/25/2018 of 1.3
210.  02/24/2018 – 02/26/2018 of 0.8
211.  02/25/2018 – 02/28/2018 of 0.3
212.  02/26/2018 – 02/28/2018 of 0.2
213.  02/26/2018 – 02/28/2018 of 0.2
214.  03/04/2018 – 03/05/2018 of 1.7
215.  03/04/2018 – 03/06/2018 of 0.2
216.  03/04/2018 – 03/07/2018 of 0.2
217.  03/08/2018 – 03/10/2018 of 0.8
218.  03/10/2018 – 03/11/2018 of 0.7
219.  03/10/2018 – 03/12/2018 of 0.7
220.  03/10/2018 – 03/12/2018 of 0.7
221.  03/12/2018 – 03/14/2018 of 0.3
222.  03/13/2018 – 03/15/2018 of 1.0
223.  03/22/2018 – 03/24/2018 of 0.2
224.  03/26/2018 – 03/28/2018 of 1.8
225.  03/26/2018 – 03/28/2018 of 1.8
226.  03/31/2018 – 04/01/2018 of 4.2
227.  03/31/2018 – 04/02/2018 of 4.0
228.  04/01/2018 – 04/03/2018 of 0.4
229.  04/03/2018 – 04/05/2018 of 0.8
230.  04/05/2018 – 04/07/2018 of 1.7
231.  04/06/2018 – 04/09/2018 of 1.2
232.  04/09/2018 – 04/11/2018 of 0.2
233.  04/10/2018 – 04/12/2018 of 0.2
234.  04/10/2018 – 04/12/2018 of 0.8
235.  04/11/2018 – 04/12/2018 of 0.8
236.  04/11/2018 – 04/13/2018 of 1.6
237.  04/11/2018 – 04/13/2018 of 0.1
238.  04/12/2018 – 04/13/2018 of 2.0
239.  04/13/2018 – 04/15/2018 of 0.7
240.  04/14/2018 – 04/16/2018 of 2.2
241.  04/15/2018 – 04/17/2018 of 1.2
242.  04/16/2018 – 04/17/2018 of 1.2
243.  04/18/2018 – 04/19/2018 of 1.4
244.  04/22/2018 – 04/23/2018 of 3.8
245.  04/22/2018 – 04/24/2018 of 3.8
246.  04/25/2018 – 04/27/2018 of 0.8
247.  04/26/2018 – 04/28/2018 of 1.8
248.  05/06/2018 – 05/07/2018 of 6.2
249.  05/06/2018 – 05/08/2018 of 3.8
250.  05/30/2018 – 06/01/2018 of 0.2
251.  05/30/2018 – 06/01/2018 of 0.1
252.  06/16/2018 – 06/17/2018 of 3.2
253.  06/16/2018 – 06/18/2018 of 2.2
254.  06/18/2018 – 06/20/2018 of 0.3

255.  06/18/18–06/20/18 of 0.3
256.  07/01/2018 – 07/02/2018 of 2.8
257.  07/01/2018 – 07/03/2018 of 2.8
258.  07/02/2018 – 07/03/2018 of 2.8
259.  07/02/2018 – 07/03/2018 of 1.8
260.  07/05/2018 – 07/07/2018 of 1.7
261.  07/06/2018 – 07/08/2018 of 0.3
262.  07/06/2018 – 07/09/2018 of 0.1
263.  07/07/2018 – 07/09/2018 of 0.7
264.  07/07/2018 – 07/10/2018 of 0.5
265.  07/09/2018 – 07/11/2018 of 3.5
266.  07/09/2018 – 07/11/2018 of 2.1
267.  07/13/2018 – 07/14/2018 of 0.4
268.  07/14/2018 – 07/15/2018 of 3.8
269.  07/14/2018 – 07/15/2018 of 3.8
270.  07/14/2018 – 07/16/2018 of 3.8
271.  07/16/2018 – 07/18/2018 of 1.8
272.  07/24/2018 – 07/25/2018 of 2.3
273.  07/24/2018 – 07/26/2018 of 2.2
274.  07/24/2018 – 07/26/2018 of 2.2
275.  07/25/2018 – 07/27/2018 of 0.8
276.  07/27/2018 – 07/29/2018 of 2.2
277.  07/27/2018 – 07/29/2018 of 2.2
278.  07/28/2018 – 07/29/2018 of 0.8
279.  07/28/2018 – 07/29/2018 of 4.8
280.  07/28/2018 – 07/30/2018 of 2.4
281.  07/31/2018 – 08/02/2022 of 3.3
282.  08/01/2018 – 08/03/2018 of 0.8
283.  08/04/2018 – 08/06/2018 of 0.2
284.  08/07/2018 – 08/09/2018 of 1.8
285.  08/07/2018 – 08/09/2018 of 0.8
286.  08/12/2018 – 08/14/2018 of 2.2
287.  08/14/2018 – 08/16/2018 of 1.7
288.  08/17/2018 – 08/21/2018 of 0.4
289.  08/20/2018 – 08/22/2018 of 0.5
290.  08/21/2018 – 08/22/2018 of 0.4
291.  08/21/2018 – 08/22/2018 of 2.4
292.  08/21/2018 – 08/23/2018 of 2.1
293.  08/26/2018 – 08/27/2018 of 3.8
294.  08/27/2018 – 08/29/2018 of 2.5
295.  08/28/2018 – 08/31/2018 of 1.2
296.  08/30/2018 – 09/02/2018 of 0.4
297.  09/07/2018 – 09/09/2018 of 0.2
298.  09/07/2018 – 09/10/2018 of 1.8
299.  09/16/2018 – 09/18/2018 of 1.3
300.  09/16/2018 – 09/18/2018 of 0.4
301.  09/22/2018 – 09/24/2018 of 2.4
302.  09/22/2018 – 09/24/2018 of 3.4
303.  09/23/2018 – 09/24/2018 of 1.3
304.  09/23/2018 – 09/25/2018 of 1.2

Administrative

Investigator's Initials ___

P.I.B. CTN # 2024-0380-P

| 305. | 09/24/2018 – 09/25/2018 of 1.2 |
| 306. | 09/26/2018 – 09/28/2018 of 2.0 |
| 307. | 09/27/2018 – 09/28/2018 of 2.3 |
| 308. | 09/27/2018 – 09/30/2018 of 2.8 |
| 309. | 10/07/2018 – 10/09/2018 of 3.8 |
| 310. | 10/08/2018 – 10/09/2018 of 3.5 |
| 311. | 10/09/2018 – 10/10/2018 of 1.8 |
| 312. | 10/09/2018 – 10/10/2018 of 2.7 |
| 313. | 10/09/2018 – 10/10/2018 of 2.2 |
| 314. | 10/09/2018 – 10/11/2018 of 2.1 |
| 315. | 10/10/2018 – 10/11/2018 of 2.1 |
| 316. | 10/10/2018 – 10/11/2018 of 0.7 |
| 317. | 10/10/2018 – 10/12/2018 of 2.7 |
| 318. | 10/13/2018 – 10/14/2018 of 1.2 |
| 319. | 10/16/2018 – 10/18/2018 of 2.3 |
| 320. | 10/20/2018 – 10/22/2018 of 2.8 |
| 321. | 10/20/2018 – 10/22/2018 of 0.8 |
| 322. | 10/23/2018 – 10/25/2018 of 1.8 |
| 323. | 10/29/2018 – 10/30/2018 of 3.8 |
| 324. | 10/29/2018 – 10/31/2018 of 3.8 |
| 325. | 11/03/2018 – 11/05/2018 of 3.8 |

| 326. | 11/06/18–11/07/18 of 1.8 |
| 327. | 11/06/2018 – 11/07/2018 of 1.8 |
| 328. | 11/06/2018 – 11/07/2018 of 3.8 |
| 329. | 11/11/2018 – 11/12/2018 of 0.8 |
| 330. | 11/13/2018 – 11/14/2018 of 0.8 |
| 331. | 11/13/2018 – 11/14/2018 of 0.8 |
| 332. | 11/13/2018 – 11/15/2018 of 0.8 |
| 333. | 11/24/2018 – 11/26/2018 of 3.2 |
| 334. | 11/25/2018 – 11/27/2018 of 0.3 |
| 335. | 11/26/2018 – 11/27/2018 of 1.8 |
| 336. | 11/26/2018 – 11/27/2018 of 1.8 |
| 337. | 11/26/2018 – 11/28/2018 of 5.8 |
| 338. | 11/27/2018 – 11/28/2018 of 2.8 |
| 339. | 12/01/2018 – 12/02/2018 of 2.2 |
| 340. | 12/02/2018 – 12/03/2018 of 2.8 |
| 341. | 12/02/2018 – 12/04/2018 of 1.8 |
| 342. | 12/09/2018 – 12/10/2018 of 1.8 |
| 343. | 12/09/2018 – 12/11/2018 of 1.8 |
| 344. | 12/17/2018 – 12/18/2018 of 1.8 |

On Friday, September 6, 2024, Sergeant Daniel reviewed an email that he previously received from Detective Eddie Williams, assigned to the Digital Forensics Unit. Sergeant Daniel had emailed Detective Williams the day prior requesting information on the IP address: **206.124.192.102**. Detective Williams advised Sergeant Daniel via email that the IP address was registered to EATEL, which was purchased by the internet provider REV, with a website address of: https://letsrev.com. Detective Williams provided a digital photograph of the results for the IP address: **206.124.192.102**, which revealed its location to be Gonzales, LA 70737. Sergeant Daniel noted that this location was near to where SPO Cockerham resided at 36457 Dutchtown Gardens Avenue, Geismar, LA 70734 **(Exhibit RRR)**.

On Friday, September 6, 2024, at 12:27 pm, Sergeant Daniel received a phone call at his office desk phone from SPO Cockerham, that had been transferred by the front desk staff, Ms. Barbara Ancar, assigned to the Public Integrity Bureau. SPO Cockerham inquired who the Investigator assigned to a separate complaint to which he is accused of under P.I.B. CTN: 2024-0446-P. Sergeant Daniel provided SPO Cockerham with Sergeant Mary Sam's office desk number, which Sergeant Mary Sam is assigned to the Public Integrity Bureau Administrative Investigations Unit and is the assigned Investigator of the separate complaint.

On Monday, September 9, 2024, Sergeant Daniel utilized Google Maps to determine the distance from the general area of Gonzales, LA to SPO Cockerham's residential address, which revealed it was 5.7 miles **(Exhibit SSS)**.

On Monday, September 9, 2024, at 3:27 pm, Sergeant Daniel emailed Ms. Jessica Nezat, assigned as the Director of Analytics at NOPD Headquarters. Sergeant Daniel provided her with SPO Cockerham's ADP payroll information and additional data files. Sergeant Daniel requested her assistance in analyzing SPO Cockerham's payroll and to detect any patterns in overtime usage. The following day, on Tuesday, September 10, 2024, at 7:37 am, Sergeant Daniel provided via email additional ADP payroll data regarding SPO Cockerham to Ms. Nezat **(Exhibit TTT)**.

Investigator's Initials  RD

P.I.B. CTN # 2024-0380-P

On Tuesday, September 10, 2024, at 5:50 pm, Sergeant Daniel received an email that was forwarded to him by Captain Precious Banks, assigned to the Public Integrity Bureau. The email had been initiated by SPO Cockerham, which he requested information on the allegations of the complaint to prepare for a ratification hearing scheduled for Friday, September 13, 2024, at 11:30 am (**Exhibit UUU**).

On Wednesday, September 11, 2024, at 9:04 am, Sergeant Daniel emailed SPO Cockerham advising him that the administrative investigation against him alleged that he violated: Rule 2: Moral Conduct, Paragraph 1 Adherence to Law to wit LA RS 14:138 Public Payroll Fraud, Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 6 and Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 8. Shortly after SPO Cockerham responded to Sergeant Daniel's email advising him that he received the email (**Exhibit VVV**).

On Friday, September 13, 2024, at 9:08 am, Sergeant Daniel and Investigator Meyers met with Mr. Segraves at PSAB to have him sign a PIB Confidentiality Agreement (**Exhibit WWW**).

On Friday, September 13, 2024, at 9:15 am, Sergeant Daniel and Investigator Meyers met with Ms. Nezat at PSAB to have her sign a PIB Confidentiality Agreement (**Exhibit XXX**).

On Friday, September 13, 2024, at 2:48 pm, Sergeant Daniel received an email from Dr. Gallagher. The email also included an excel file attached. In the email Dr. Gallagher advised that he attached a spreadsheet for SPO Cockerham for the year 2017, and furthermore that SPO Cockerham has a long history of payroll fraud, and the spreadsheet easily identifies examples of such. Sergeant Daniel replied to Dr. Gallagher advising him that Sergeant Daniel received the email and forwarded it to Sergeant Sam who was conducting investigation under PIB CTN: 2024-0446-P for the years 2014 through 2017 (**Exhibit YYY**).

On Friday, September 13, 2024, at 3:04 pm, Sergeant Daniel forwarded the email that he received from Dr. Gallagher notated as Exhibit YYY of this investigative report to aid her investigation under P.I.B. CTN: 2024-0446-P (**Exhibit ZZZ**).

On Monday, September 16, 2024, Deputy Superintendent Keith Sanchez, assigned to the Public Integrity Bureau, advised Sergeant Daniel that this administrative investigation would be turned over to an independent law firm to conduct any administrative interviews and to conclude the investigation. Furthermore, that the investigation would be turned over on Wednesday, September 25, 2024.

On Monday, September 16, 2024, at 1:30 pm, Sergeant Daniel and Investigator Meyers met with Lieutenant Brooks at the PSAB office. Sergeant Daniel inquired on how to obtain any documentation relating to Court subpoenas, virtual and hard copies. Lieutenant Brooks instructed Sergeant Daniel on how to obtain dates and documentation on virtual subpoenas sent via CourtNotify. Lieutenant Brooks directed Sergeant Daniel and Investigator Meyers to obtain any hard copy subpoena documentation from Executive Secretary Ravonda Robinson, assigned to the Professional Standards & Accountability Bureau.

On Monday, September 16, 2024, at 1:40 pm, Sergeant Daniel and Investigator Meyers met with Executive Secretary Robinson at the PSAB office. Executive Secretary Robinson advised Sergeant Daniel and Investigator Meyers that any hard copies of subpoenas that are received for departmental members are logged into a subpoena logbook. Sergeant Daniel and Investigator Meyers made copies of the pages of the subpoena logbook for the year 2023 through current date of September 16, 2024, to be attached to this investigative report (**Exhibit AAAA**). **Sergeant Daniel reviewed the subpoena logbook and noted that there were no entries of hard copies of subpoenas listed for SPO Cockerham for the date range of January 1, 2023, through September 16, 2024.**

Investigator's Initials ___RD___

P.I.B. CTN # 2024-0380-P

On Monday, September 16, 2024, Sergeant Daniel conducted a query in CourtNotify for dates that SPO Cockerham received virtual subpoenas via CourtNotify for the date range of January 1, 2023, through July 16, 2024 (**Exhibit BBBB**). Sergeant Daniel confirmed that CourtNotify listed subpoenas having been issued and several notating "disregard".

On Monday, September 16, 2024, Investigator Meyers provided Sergeant Daniel the Civil Service hearing correspondence dated September 13, 2024, which the Civil Service Commission affirmed the findings of the Hearing Officer in granting the extension (**Exhibit CCCC**).

On Monday, September 16, 2024, at 2:48 pm, Sergeant Daniel emailed Ms. Nezat (**Exhibit DDDD**) the results of the query in CourtNotify for the dates of when SPO Cockerham received subpoenas via CourtNotify during the period of January 1, 2023, through July 16, 2024, which is listed as Exhibit BBBB of this investigative report. Shortly after, on Monday, September 16, 2024, at 3:00 pm, Sergeant Daniel met with Ms. Nezat at the PSAB office. Sergeant Daniel requested for her to review the results of the query of CourtNotify and for her to utilize it in her data analysis of SPO Cockerham's payroll.

On Tuesday, September 17, 2024, Sergeant Daniel created a compact disc that contained all files that Sergeant Daniel had provided to Ms. Nezat to assist in her data analysis, so that the files would be attached to this investigative report (**Exhibit EEEE**). These (9) files were a combination of files Sergeant Daniel obtained during the investigation and files that Sergeant Daniel obtained from accessing Sergeant Monteleone's digital criminal file.

On Wednesday, September 18, 2024, at 1:37 pm, Sergeant Daniel contacted the complainant, Dr. Gallagher via telephone to inquire if he had any additional information that he would like to add to aid the investigation. The telephone call was audio recorded (**Exhibit FFFF**). Dr. Gallagher advised Sergeant Daniel that he did not have any additional information to provide.

On Friday, September 20, 2024, Sergeant Daniel reviewed the LPR hits from outside of Orleans Parish for SPO Cockerham's green Jeep Gladiator, LA License Plate: Z255008 (**Exhibit GGGG**) and reviewed ADP payroll (**Exhibit HHHH**) to determine if SPO Cockerham was being carried working at the time that his take-home vehicle triggered a LPR camera located outside of Orleans parish. Sergeant Daniel had obtained the Jeep Gladiator LPR from within Sergeant Monteleone's criminal case digital file, which contained a folder titled "jeep lpr" (**Exhibit IIII**).

Sergeant Daniel confirmed (3) additional instances, which were July 12, 2024, July 14, 2024, and July 18, 2024. See data analysis of LPR table above in this investigative report on page 25 through page 27.

On Friday, September 20, 2024, at 3:48 pm, Sergeant Daniel received an email from Ms. Jessica Nezat, assigned as the Director of Analytics at NOPD Headquarters (**Exhibit JJJJ**). Ms. Nezat provided six files (**Exhibit KKKK**) containing data analysis discussed in this investigative report. The files enclosed within the email were as follows:

- PIBCTN 2024-0380-P (excel file) (**Exhibit LLLL**)
- PIBCTN 2024-0380-P (word document - Budget Code analysis) (**Exhibit MMMM**)
- Appendix A_Court Overtime Usage - 2019 - 2024 YTD (**Exhibit NNNN**)
- Appendix B_Working Budget Code & Location Discrepancies (**Exhibit OOOO**)
- Appendix C_Working Budget Code Location Discrepancies Map (**Exhibit PPPP**)
- Appendix D_CourtNotify and Court Overtime Use (**Exhibit QQQQ**)

Investigator's Initials ___RD___

P.I.B. CTN # 2024-0380-P

Sergeant Daniel reviewed Exhibit LLLL of this investigative report, which was an excel file that contained data analysis that Sergeant Daniel obtained from Ms. Nezat. Sergeant Daniel noted that it contained LPR hits from outside of Orleans Parish for SPO Cockerham's black Ford Expedition and green Jeep Gladiator.

Sergeant Daniel reviewed Exhibit MMMM of this investigative report, which was a data analysis file that Sergeant Daniel obtained from Ms. Nezat. Sergeant Daniel noted that it contained a budget code analysis of SPO Cockerham's ADP payroll, which is as follows:

PIB CTN 2024-0380-P

Budget Code Analysis

Overview of Annual Totals

| | | | Budget Code Analysis Overview | | | |
| Year | Total Filled Hours | Court Overtime Hours | Federal Grant Overtime Hours | OB OT Hours | Case Overtime Hours | Total Court OT Outside 8AM - 5 PM Hours |
|---|---|---|---|---|---|---|
| 2019 | 3932.5 | 82 | 36 | 466 | 4 | 22 |
| 2020 | 3556 | 27 | 638.5 | 93.5 | 154 | 0 |
| 2021 | 3724.5 | 103 | 843 | 373 | 4 | 0 |
| 2022 | 4086.5 | 253.5 | 504 | 785.5 | 133.5 | 10 |
| 2023 | 5183 | 297 | 470 | 1648 | 323.5 | 52.5 |
| 2024 | 2587 | 181.5 | 200 | 755 | 212 | 5.5 |
| Grand Total | 23069.5 | 944 | 2691.5 | 4121 | 831 | 90 |

Patterns in Court Overtime Usage - which is noted under budget code: 03

| | Court Overtime Patterns - Hours by Year and Day of Week | | | | | | |
| Day of Week | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 YTD | Grand Total |
|---|---|---|---|---|---|---|---|
| Sunday | 6 | 0 | 0 | 4 | 8 | 0 | 18 |
| Monday | 15.5 | 3 | 4 | 41 | 82 | 15.5 | 161 |
| Tuesday | 12 | 14.5 | 8 | 47.5 | 58 | 36 | 176 |
| Wednesday | 16 | 3.5 | 25 | 68.5 | 65 | 60 | 238 |
| Thursday | 16 | 4 | 26.5 | 42.5 | 50 | 46 | 185 |
| Friday | 10.5 | 2 | 39.5 | 46 | 32 | 24 | 154 |
| Saturday | 6 | 0 | 0 | 4 | 2 | 0 | 12 |
| Grand Total | 82 | 27 | 103 | 253.5 | 297 | 181.5 | 944 |

*Please see Appendix A for detailed annual breakdown of Court Overtime Usage Patterns

Investigator's Initials  RD

P.I.B. CTN # 2024-0380-P

## Patterns in Federal Grant Overtime Usage - which is noted under budget code: 4C

| Federal Grant Hours Patterns - Hours by Year and Day of Week | | | | | | | |
|---|---|---|---|---|---|---|---|
| Day of Week | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | Grand Total |
| Sunday | 0 | 16 | 76 | 4 | 31 | 20 | 147 |
| Monday | 10 | 113 | 139 | 48 | 29 | 4 | 343 |
| Tuesday | 10 | 126 | 146 | 60 | 17 | 14 | 373 |
| Wednesday | 4 | 126 | 146 | 52 | 32 | 4 | 364 |
| Thursday | 8 | 118.5 | 134 | 79 | 68 | 16 | 423.5 |
| Friday | 0 | 119 | 131 | 168 | 211 | 100 | 729 |
| Saturday | 4 | 20 | 71 | 93 | 82 | 42 | 312 |
| Grand Total | 36 | 638.5 | 843 | 504 | 470 | 200 | 2691.5 |

## Patterns in Operations Bureau Overtime Usage - which is noted under budget code: 25

| Operations Bureau Overtime Hours Patterns - Hours by Year and Day of Week | | | | | | | |
|---|---|---|---|---|---|---|---|
| Day of Week | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | Grand Total |
| Sunday | 133 | 42 | 56 | 192 | 322 | 168 | 913 |
| Monday | 62 | 4.5 | 47 | 68 | 202 | 116 | 499.5 |
| Tuesday | 59 | 0 | 32 | 64 | 222 | 94 | 471 |
| Wednesday | 43.5 | 4 | 53 | 86 | 254 | 108 | 548.5 |
| Thursday | 50 | 20.5 | 62 | 83 | 228.5 | 108 | 552 |
| Friday | 75 | 13.5 | 48 | 101 | 185.5 | 91 | 514 |
| Saturday | 43.5 | 9 | 75 | 191.5 | 234 | 70 | 623 |
| Grand Total | 466 | 93.5 | 373 | 785.5 | 1648 | 755 | 4121 |

## Patterns in Case Overtime Usage - which is noted under budget code: 02

| Case Overtime Hours Patterns - Hours by Year and Day of Week | | | | | | | |
|---|---|---|---|---|---|---|---|
| Day of Week | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | Grand Total |
| Sunday | 0 | 0 | 0 | 4 | 29 | 22 | 55 |
| Monday | 0 | 12 | 0 | 25 | 58 | 36 | 131 |
| Tuesday | 0 | 8.5 | 2.5 | 30 | 79 | 47 | 167 |
| Wednesday | 0 | 19.5 | 1.5 | 34 | 43.5 | 12 | 110.5 |
| Thursday | 0 | 6 | 0 | 13.5 | 38 | 22 | 79.5 |
| Friday | 4 | 22 | 0 | 7 | 7 | 43 | 83 |
| Saturday | 0 | 86 | 0 | 20 | 69 | 30 | 205 |
| Grand Total | 4 | 154 | 4 | 133.5 | 323.5 | 212 | 831 |

Investigator's Initials RD

P.I.B. CTN # 2024-0380-P

Any odd/suspicious court overtime usage outside of normal court business hours (8:00 am - 5:00 pm)

| Date | Day of Week | Hours Logged as Court Overtime | Hours Outside of Normal Range | Time Logged as Court Overtime |
|---|---|---|---|---|
| 10/30/2019 | Wednesday | 2 | 2 | 18:00 – 19:59 |
| 12/2/2019 | Monday | 4 | 3 | 16:00 – 20:59 |
| 12/3/2019 | Tuesday | 4 | 3 | 16:00 – 19:59 |
| 12/5/2019 | Thursday | 4 | 3 | 16:00 – 19:59 |
| 12/6/2019 | Friday | 6 | 5 | 16:00 – 21:59 |
| 12/8/2019 | Sunday | 6 | 6 | 18:00 – 23:59 |
| 1/12/2022 | Wednesday | 2 | 0.5 | 15:30 – 17:30 |
| 3/15/2022 | Tuesday | 3 | 1 | 15:00 – 17:59 |
| 4/11/2022 | Monday | 2.5 | 0.5 | 15:00 – 17:30 |
| 4/26/2022 | Tuesday | 6 | 1 | 12:00 – 17:59 |
| 9/8/2022 | Thursday | 4 | 1 | 14:00 – 17:59 |
| 9/16/2022 | Friday | 8 | 1 | 10:00 – 17:59 |
| 9/18/2022 | Sunday | 4 | 4 | 18:00 – 21:59 |
| 11/16/2022 | Wednesday | 4 | 1 | 14:00 – 17:59 |
| 4/12/2023 | Wednesday | 3 | 0.5 | 14:30 – 17:30 |
| 6/5/2023 | Monday | 4 | 1 | 14:00 – 17:59 |
| 6/26/2023 | Monday | 4 | 1 | 14:00 – 17:59 |
| 8/2/2023 | Wednesday | 6 | 1 | 12:00 – 17:59 |
| 8/7/2023 | Monday | 6 | 1 | 12:00 – 17:59 |
| 8/15/2023 | Tuesday | 4 | 2 | 15:00 – 18:59 |
| 8/17/2023 | Thursday | 4 | 2 | 15:00 – 18:59 |
| 8/22/2023 | Tuesday | 8 | 3 | 12:00 – 19:59 |
| 8/24/2023 | Thursday | 8 | 3 | 12:00 – 19:59 |
| 8/25/2023 | Friday | 8 | 3 | 12:00 – 19:59 |
| 8/28/2023 | Monday | 4 | 1 | 14:00 – 17:59 |
| 8/29/2023 | Tuesday | 4 | 1 | 14:00 – 17:59 |
| 8/30/2023 | Wednesday | 4 | 1 | 14:00 – 17:59 |
| 8/31/2023 | Thursday | 4 | 1 | 14:00 – 17:59 |
| 9/1/2023 | Friday | 4 | 1 | 14:00 – 17:59 |
| 9/5/2023 | Tuesday | 8 | 3 | 12:00 – 19:59 |
| 9/6/2023 | Wednesday | 8 | 3 | 12:00 – 19:59 |
| 9/7/2023 | Thursday | 8 | 3 | 12:00 – 19:59 |
| 9/8/2023 | Friday | 8 | 3 | 12:00 – 19:59 |
| 9/10/2023 | Sunday | 8 | 8 | 11:00 – 19:59 |
| 9/11/2023 | Monday | 8 | 2 | 11:00 – 19:59 |
| 9/12/2023 | Tuesday | 8 | 2 | 11:00 – 19:59 |
| 9/13/2023 | Wednesday | 8 | 2 | 11:00 – 19:59 |
| 11/27/2023 | Monday | 4 | 3 | 16:00 – 19:59 |
| 12/27/2023 | Wednesday | 1 | 1 | 23:00 – 23:59 |
| 12/28/2023 | Thursday | 4 | 4 | 0:00 – 3:59 |

Investigator's Initials

Administrative

P.I.B. CTN # 2024-0380-P

| Date | Day of Week | Hours Logged as Court Overtime | Hours Outside of Normal Range | Time Logged as Court Overtime |
|------|-------------|-------------------------------|-------------------------------|-------------------------------|
| 12/30/2023 | Saturday | 2 | 2 | 17:00 – 18:59 |
| 2/1/2024 | Thursday | 6 | 1 | 12:00 – 17:59 |
| 7/1/2024 | Monday | 3.5 | 1.5 | 14:30 – 18:59 |
| 7/9/2024 | Tuesday | 4 | 3 | 16:00 – 19:59 |

How many days in year 2023 and in year 2024 did SPO Chad Cockerham take off?

| Dates Without Budget Code Entries 2019 - 2024 YTD | | | | | |
|-----------|-----------|-----------|-----------|-----------|-------------|
| 2019 (28) | 2020 (28) | 2021 (29) | 2022 (9) | 2023 (4) | 2024 YTD (14) |
| 3/30/2019 | 1/4/2020 | 1/3/2021 | 1/23/2022 | 10/15/2023 | 3/23/2024 |
| 4/6/2019 | 1/18/2020 | 1/10/2021 | 3/5/2022 | 11/11/2023 | 6/3/2024 |
| 4/13/2019 | 2/1/2020 | 1/24/2021 | 3/12/2022 | 12/9/2023 | 6/4/2024 |
| 4/27/2019 | 2/8/2020 | 1/31/2021 | 5/28/2022 | 12/10/2023 | 6/5/2024 |
| 5/11/2019 | 3/7/2020 | 2/7/2021 | 11/11/2022 | | 6/6/2024 |
| 5/17/2019 | 3/14/2020 | 2/21/2021 | 11/12/2022 | | 6/7/2024 |
| 5/18/2019 | 4/12/2020 | 2/28/2021 | 11/13/2022 | | 6/8/2024 |
| 5/25/2019 | 5/31/2020 | 3/7/2021 | 12/10/2022 | | 6/9/2024 |
| 6/1/2019 | 7/19/2020 | 3/21/2021 | 12/11/2022 | | 6/10/2024 |
| 6/15/2019 | 8/2/2020 | 3/28/2021 | | | 6/11/2024 |
| 6/22/2019 | 8/9/2020 | 4/4/2021 | | | 6/12/2024 |
| 7/20/2019 | 8/16/2020 | 4/11/2021 | | | 6/13/2024 |
| 7/27/2019 | 8/23/2020 | 4/18/2021 | | | 6/14/2024 |
| 8/2/2019 | 8/30/2020 | 4/25/2021 | | | 6/15/2024 |
| 8/3/2019 | 9/6/2020 | 5/9/2021 | | | |
| 8/17/2019 | 9/13/2020 | 5/16/2021 | | | |
| 8/24/2019 | 9/20/2020 | 5/29/2021 | | | |
| 9/14/2019 | 9/27/2020 | 6/13/2021 | | | |
| 9/28/2019 | 10/4/2020 | 6/20/2021 | | | |
| 10/4/2019 | 11/7/2020 | 7/18/2021 | | | |
| 10/12/2019 | 11/8/2020 | 8/28/2021 | | | |
| 10/19/2019 | 11/15/2020 | 9/11/2021 | | | |
| 10/26/2019 | 11/21/2020 | 9/25/2021 | | | |
| 11/2/2019 | 11/22/2020 | 10/23/2021 | | | |
| 11/9/2019 | 11/29/2020 | 10/24/2021 | | | |
| 11/23/2019 | 12/5/2020 | 10/25/2021 | | | |
| 12/21/2019 | 12/13/2020 | 11/7/2021 | | | |
| 12/28/2019 | 12/19/2020 | 11/29/2021 | | | |
| | | 11/30/2021 | | | |

Investigator's Initials

P.I.B. CTN # 2024-0380-P

What entries and edits were made from the IP address: 206.124.192.102 when SPO Cockerham was on the clock working.

| Payroll Edits Made from IP 206.124.192.102 (2023 – 2024 YTD) | | | | |
|---|---|---|---|---|
| User ID: | Add Punch | Delete Punch | Edit Punch | Grand Total |
| 006634 | 187 | 27 | 4 | 218 |
| 007982 | 1387 | 25 | 43 | 1455 |
| 013769 | 571 | 9 | 13 | 593 |
| Grand Total | 2145 | 61 | 60 | 2266 |

Time Edits Made from IP Address 206.124.192.102 and Working Status / Budget Code – 2023 – 2024 YTD

| Date/ Time of Edit (CST) | Working | Budget Code | Budget Code Description |
|---|---|---|---|
| 01/05/2023 23:18 | Yes | 01 | Regular Status |
| 01/05/2023 23:36 | Yes | 01 | Regular Status |
| 01/09/2023 12:39 | Yes | 01 | Regular Status |
| 01/09/2023 13:15 | Yes | 01 | Regular Status |
| 02/03/2023 14:12 | Yes | 25 | Operations Bureau Overtime |
| 02/03/2023 14:15 | Yes | 25 | Operations Bureau Overtime |
| 03/01/2023 21:57 | Yes | 01 | Regular Status |
| 03/11/2023 18:29 | Yes | 25 | Operations Bureau Overtime |
| 03/11/2023 17:49 | Yes | 25 | Operations Bureau Overtime |
| 03/11/2023 18:17 | Yes | 25 | Operations Bureau Overtime |
| 03/25/2023 13:03 | Yes | 02 | Case Overtime |
| 03/25/2023 13:07 | Yes | 02 | Case Overtime |
| 03/25/2023 13:09 | Yes | 02 | Case Overtime |
| 03/26/2023 22:29 | Yes | 01 | Regular Status |
| 04/21/2023 21:47 | Yes | 4C | Federal Grant Overtime |
| 04/21/2023 21:49 | Yes | 4C | Federal Grant Overtime |
| 04/24/2023 06:57 | Yes | 01 | Regular Status |
| 05/05/2023 00:08 | Yes | 01 | Regular Status |
| 05/21/2023 12:05 | Yes | 25 | Operations Bureau Overtime |
| 05/21/2023 12:43 | Yes | 25 | Operations Bureau Overtime |
| 05/24/2023 01:07 | Yes | 01 | Regular Status |
| 05/26/2023 22:42 | Yes | 25 | Operations Bureau Overtime |
| 05/26/2023 22:55 | Yes | 25 | Operations Bureau Overtime |
| 05/26/2023 22:57 | Yes | 25 | Operations Bureau Overtime |
| 06/20/2023 14:42 | Yes | 25 | Operations Bureau Overtime |
| 06/23/2023 01:22 | Yes | 01 | Regular Status |
| 07/01/2023 03:03 | Yes | 01 | Regular Status |
| 07/03/2023 04:48 | Yes | 25 | Operations Bureau Overtime |
| 07/08/2023 00:31 | Yes | 25 | Operations Bureau Overtime |
| 07/19/2023 12:50 | Yes | 01 | Regular Status |

Investigator's Initials _____

| Date/ Time of Edit (CST) | Working | Budget Code | Budget Code Description |
|---|---|---|---|
| 07/28/2023 20:00 | Yes | 4C | Federal Grant Overtime |
| 07/28/2023 20:06 | Yes | 4C | Federal Grant Overtime |
| 08/03/2023 23:19 | Yes | 01 | Regular Status |
| 08/03/2023 23:20 | Yes | 01 | Regular Status |
| 08/05/2023 15:23 | Yes | 25 | Operations Bureau Overtime |
| 08/20/2023 13:25 | Yes | 25 | Operations Bureau Overtime |
| 09/02/2023 00:59 | Yes | 01 | Regular Status |
| 10/21/2023 22:35 | Yes | 01 | Regular Status |
| 10/21/2023 22:37 | Yes | 01 | Regular Status |
| 10/21/2023 22:38 | Yes | 01 | Regular Status |
| 11/18/2023 12:34 | Yes | 25 | Operations Bureau Overtime |
| 11/18/2023 12:08 | Yes | 25 | Operations Bureau Overtime |
| 11/18/2023 12:09 | Yes | 25 | Operations Bureau Overtime |
| 11/18/2023 12:23 | Yes | 25 | Operations Bureau Overtime |
| 11/29/2023 20:35 | Yes | 01 | Regular Status |
| 11/29/2023 20:20 | Yes | 01 | Regular Status |
| 11/29/2023 20:45 | Yes | 01 | Regular Status |
| 11/29/2023 20:55 | Yes | 01 | Regular Status |
| 12/03/2023 19:41 | Yes | 01 | Regular Status |
| 01/25/2024 19:37 | Yes | 25 | Operations Bureau Overtime |
| 02/17/2024 22:25 | Yes | 02 | Case Overtime |
| 02/21/2024 13:59 | Yes | 25 | Operations Bureau Overtime |
| 03/08/2024 19:33 | Yes | 4C | Federal Grant Overtime |
| 03/08/2024 19:30 | Yes | 4C | Federal Grant Overtime |
| 03/08/2024 19:31 | Yes | 4C | Federal Grant Overtime |
| 03/08/2024 19:32 | Yes | 4C | Federal Grant Overtime |
| 03/29/2024 20:00 | Yes | 57 | Good Friday |
| 04/05/2024 22:49 | Yes | 01 | Regular Status |
| 04/05/2024 22:50 | Yes | 01 | Regular Status |
| 04/19/2024 12:03 | Yes | 4C | Federal Grant Overtime |
| 04/19/2024 12:06 | Yes | 4C | Federal Grant Overtime |
| 04/19/2024 12:15 | Yes | 4C | Federal Grant Overtime |
| 04/20/2024 22:44 | Yes | 01 | Regular Status |
| 04/20/2024 22:43 | Yes | 01 | Regular Status |
| 04/21/2024 23:09 | Yes | 01 | Regular Status |
| 05/03/2024 19:09 | Yes | 25 | Operations Bureau Overtime |
| 05/03/2024 19:11 | Yes | 25 | Operations Bureau Overtime |
| 05/03/2024 19:21 | Yes | 25 | Operations Bureau Overtime |
| 05/03/2024 19:38 | Yes | 25 | Operations Bureau Overtime |
| 05/03/2024 19:48 | Yes | 25 | Operations Bureau Overtime |
| 05/12/2024 22:36 | Yes | 01 | Regular Status |

Investigator's Initials _____

P.I.B. CTN # 2024-0380-P

| Date/ Time of Edit (CST) | Working | Budget Code | Budget Code Description |
|---|---|---|---|
| 05/12/2024 22:38 | Yes | 01 | Regular Status |
| 05/12/2024 22:39 | Yes | 01 | Regular Status |
| 05/12/2024 22:37 | Yes | 01 | Regular Status |
| 05/17/2024 18:26 | Yes | 25 | Operations Bureau Overtime |
| 05/27/2024 20:36 | Yes | 58 | Memorial Day |
| 05/27/2024 20:42 | Yes | 58 | Memorial Day |
| 05/30/2024 18:16 | Yes | 25 | Operations Bureau Overtime |
| 06/01/2024 14:43 | Yes | 02 | Case Overtime |
| 06/19/2024 22:50 | Yes | 01 | Regular Status |
| 06/28/2024 16:48 | Yes | 02 | Case Overtime |
| 06/28/2024 16:49 | Yes | 02 | Case Overtime |
| 06/28/2024 16:53 | Yes | 02 | Case Overtime |
| 07/11/2024 16:46 | Yes | 25 | Operations Bureau Overtime |
| 07/12/2024 17:48 | Yes | 25 | Operations Bureau Overtime |
| 07/12/2024 17:58 | Yes | 25 | Operations Bureau Overtime |
| 07/12/2024 18:06 | Yes | 25 | Operations Bureau Overtime |
| 07/11/2024 17:37 | Yes | 25 | Operations Bureau Overtime |
| 07/12/2024 18:47 | Yes | 25 | Operations Bureau Overtime |
| 07/12/2024 18:28 | Yes | 25 | Operations Bureau Overtime |

## Other Working / Budget Code and Location Discrepancies

This analysis includes location data from LPR images, FuelMan transactions, and IP address 206.124.192.102, which locates to the Geismar / Prairieville /Gonzales area. While the IP address geolocation is not precise, it does provide an approximate area outside of Orleans Parish.

*For a full list of discrepancies between location and logged work hours / budget code, please see Appendix B.

## Court Overtime and Discrepant Location Data

| Action | Date/ Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|
| FuelMan Transaction | 7/24/23 14:33 | Yes | 03 | Court Overtime | Racetrac 2463 7116 Highway 22 Sorrento, LA 70778-3411 |
| FuelMan Transaction | 9/8/23 14:37 | Yes | 03 | Court Overtime | Circle K 07672 704 Howard Ave New Orleans, LA 70130 |
| FuelMan Transaction | 10/25/23 12:02 | Yes | 03 | Court Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 12/6/23 12:19 | Yes | 03 | Court Overtime | Chevron 0108956 6132 Franklin Ave New Orleans, LA 70122-6426 |
| FuelMan Transaction | 12/18/23 15:31 | Yes | 03 | Court Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 1/31/24 12:08 | Yes | 03 | Court Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| LPR Image | 3/6/24 12:57 | Yes | 03 | Court Overtime | 1776 Airline HWY, Gonzales, LA |
| FuelMan Transaction | 3/13/24 12:48 | Yes | 03 | Court Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 5/8/24 14:10 | Yes | 03 | Court Overtime | Circle K 07671 3140 Veterans Blvd Metairie, LA 70002 |

Investigator's Initials ___RD___

P.I.B. CTN # 2024-0380-P

## Holiday / Special Event Pay Codes and Discrepant Location Data

| Action | Date/ Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|
| FuelMan Transaction | 2/15/23 14:21 | Yes | 15 | Mardi Gras Parade Route Detail | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 2/20/23 9:02 | Yes | 15 | Mardi Gras Parade Route Detail | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 2/3/24 10:11 | Yes | 15 | Mardi Gras Parade Route Detail | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 3/29/24 20:00 | Yes | 57 | Good Friday | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/27/24 20:36 | Yes | 58 | Memorial Day | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/27/24 20:42 | Yes | 58 | Memorial Day | IP 206.124.192.102 |

## Case Overtime and Discrepant Location Data

| Action | Date/ Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|
| FuelMan Transaction | 2/6/23 23:13 | Yes | 02 | Case Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 3/25/23 13:03 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 3/25/23 13:07 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 3/25/23 13:09 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 4/8/23 12:24 | Yes | 02 | Case Overtime | Super Stop Enterpris 14022 Highway 73 Prairieville, LA 70769-3611 |
| FuelMan Transaction | 5/24/23 22:07 | Yes | 02 | Case Overtime | Shell Service Statio 6300 Elysian Fields Ave New Orleans, LA 70122-4236 |
| FuelMan Transaction | 5/30/23 20:46 | Yes | 02 | Case Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| LPR Image | 9/9/23 2:30 | Yes | 02 | Case Overtime | 1776 Airline HWY, Gonzales, LA |
| FuelMan Transaction | 9/16/23 14:18 | Yes | 02 | Case Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| LPR Image | 10/25/23 17:45 | Yes | 02 | Case Overtime | 1776 Airline HWY, Gonzales, LA |
| LPR Image | 10/31/23 13:26 | Yes | 02 | Case Overtime | 16650 Commercial Ave, Baton Rouge, LA |
| LPR Image | 10/31/23 13:28 | Yes | 02 | Case Overtime | 16650 Commercial Ave, Baton Rouge, LA |
| LPR Image | 10/31/23 13:28 | Yes | 02 | Case Overtime | Broadmoar / Sherwood Forest, Baton Rouge, LA |
| LPR Image | 10/31/23 14:28 | Yes | 02 | Case Overtime | 16650 Commercial Ave, Baton Rouge, LA |
| FuelMan Transaction | 12/14/23 18:59 | Yes | 02 | Case Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 2/17/24 22:25 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 3/30/24 15:13 | Yes | 02 | Case Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| FuelMan Transaction | 5/10/24 15:41 | Yes | 02 | Case Overtime | Chevron 0108956 6132 Franklin Ave New Orleans, LA 70122-6426 |
| FuelMan Transaction | 5/20/24 18:53 | Yes | 02 | Case Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| FuelMan Transaction | 5/22/24 15:10 | Yes | 02 | Case Overtime | Ta Operating LLC 4301 Main St Laplace, LA 70068 |
| ADP Time Entry / Edit | 6/1/24 14:43 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 6/28/24 16:48 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 6/28/24 16:49 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 6/28/24 16:53 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| LPR Image | 7/2/24 8:18 | Yes | 02 | Case Overtime | 39230 Cornerview Rd, Gonzales, LA |
| LPR Image | 7/12/24 12:50 | Yes | 02 | Case Overtime | 3839 Burnside Ave, Gonzales, LA |
| LPR Image | 7/12/24 13:08 | Yes | 02 | Case Overtime | 39230 Cornerview Rd, Gonzales, LA |

Investigator's Initials

## Federal Grant Overtime and Discrepant Location Data

| Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|
| ADP Time Entry / Edit | 4/21/23 21:47 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 4/21/23 21:49 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 5/12/23 13:19 | Yes | 4C | Federal Grant Overtime | Chevron 0108956 6132 Franklin Ave New Orleans, LA 70122-6426 |
| FuelMan Transaction | 6/29/23 1:39 | Yes | 4C | Federal Grant Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 7/28/23 20:00 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 7/28/23 20:06 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| LPR Image | 8/18/23 16:09 | Yes | 4C | Federal Grant Overtime | 339 Airline HWY, Gonzales, LA |
| FuelMan Transaction | 10/7/23 0:16 | Yes | 4C | Federal Grant Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 12/1/23 15:56 | Yes | 4C | Federal Grant Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 12/16/23 15:12 | Yes | 4C | Federal Grant Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 1/2/24 20:05 | Yes | 4C | Federal Grant Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| FuelMan Transaction | 1/6/24 13:52 | Yes | 4C | Federal Grant Overtime | Shell Service Statio 1101 Veterans Memorial Blvd Metairie, LA 70005-2728 |
| FuelMan Transaction | 1/9/24 13:58 | Yes | 4C | Federal Grant Overtime | Chevron 0108956 6132 Franklin Ave New Orleans, LA 70122-6426 |
| ADP Time Entry / Edit | 3/8/24 19:30 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 3/8/24 19:31 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 3/8/24 19:32 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 3/8/24 19:33 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 3/28/24 12:10 | Yes | 4C | Federal Grant Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 4/19/24 12:03 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 4/19/24 12:06 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 4/19/24 12:15 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| LPR Image | 4/26/24 14:27 | Yes | 4C | Federal Grant Overtime | 2107 Louisiana 30 W, Gonzales, LA |
| FuelMan Transaction | 5/24/24 20:12 | Yes | 4C | Federal Grant Overtime | Super Stop Enterpris 7330 John Leblanc Blvd Sorrento, LA 70778-3231 |
| LPR Image | 5/24/24 20:32 | Yes | 4C | Federal Grant Overtime | 2422 W Orice Roth Rd, Gonzales, LA |

## Regular Status and Discrepant Location Data

| Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|
| FuelMan Transaction | 1/4/23 21:37 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 1/5/23 23:18 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 1/5/23 23:36 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 1/9/23 12:39 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 1/9/23 13:15 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| FuelMan Transaction | 1/30/23 23:25 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 2/28/23 19:16 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| ADP Time Entry / Edit | 3/1/23 21:57 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 3/26/23 22:29 | Yes | 01 | Regular Status | IP 206.124.192.102 |

Investigator's Initials

Administrative

P.I.B. CTN # 2024-0380-P

| Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|
| FuelMan Transaction | 3/28/23 19:23 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| FuelMan Transaction | 4/20/23 19:16 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| ADP Time Entry / Edit | 4/24/23 6:57 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| FuelMan Transaction | 5/1/23 22:59 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| FuelMan Transaction | 5/4/23 23:04 | Yes | 01 | Regular Status | Circle K 07669 3530 N Causeway Blvd Metairie, LA 70002 |
| ADP Time Entry / Edit | 5/5/23 0:08 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| FuelMan Transaction | 5/9/23 20:34 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 5/17/23 23:26 | Yes | 01 | Regular Status | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| FuelMan Transaction | 5/21/23 21:32 | Yes | 01 | Regular Status | Golden Grove Truck S 935 Louisiana 641 Gramercy, LA 70052 |
| ADP Time Entry / Edit | 5/24/23 1:07 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| FuelMan Transaction | 6/5/23 23:08 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| FuelMan Transaction | 6/8/23 3:23 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| ADP Time Entry / Edit | 6/23/23 1:22 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| FuelMan Transaction | 7/1/23 2:07 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| ADP Time Entry / Edit | 7/1/23 3:03 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| FuelMan Transaction | 7/3/23 0:44 | Yes | 01 | Regular Status | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| FuelMan Transaction | 7/10/23 23:12 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 7/19/23 12:50 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| FuelMan Transaction | 8/1/23 20:14 | Yes | 01 | Regular Status | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| ADP Time Entry / Edit | 8/3/23 23:19 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 8/3/23 23:20 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| FuelMan Transaction | 8/9/23 2:49 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 8/31/23 23:30 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 9/2/23 0:59 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| FuelMan Transaction | 9/5/23 20:52 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 9/10/23 21:27 | Yes | 01 | Regular Status | Super Stop Enterpris 7330 John Leblanc Blvd Sorrento, LA 70778-3231 |
| FuelMan Transaction | 9/25/23 22:05 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 10/10/23 23:21 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 10/21/23 22:35 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 10/21/23 22:37 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 10/21/23 22:38 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| LPR Image | 11/3/23 2:47 | Yes | 01 | Regular Status | 1776 Airline HWY, Gonzales, LA |
| FuelMan Transaction | 11/17/23 23:02 | Yes | 01 | Regular Status | Shell Service Statio 1833 Old Spanish Trl Slidell, LA 70458 |
| LPR Image | 11/26/23 2:45 | Yes | 01 | Regular Status | 1776 Airline HWY, Gonzales, LA |
| ADP Time Entry / Edit | 11/29/23 20:20 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 11/29/23 20:35 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 11/29/23 20:45 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 11/29/23 20:55 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 12/3/23 19:41 | Yes | 01 | Regular Status | IP 206.124.192.102 |

Investigator's Initials _____

P.I.B. CTN # 2024-0380-P

| Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|--------|-----------|---------|-------------|-------------------------|----------|
| FuelMan Transaction | 1/11/24 20:54 | Yes | 01 | Regular Status | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| FuelMan Transaction | 2/5/24 13:51 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| FuelMan Transaction | 2/12/24 16:14 | Yes | 01 | Regular Status | Shell Service Statio 3206 Williams Blvd Kenner, LA 70065 |
| FuelMan Transaction | 2/27/24 4:55 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 3/5/24 20:04 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 3/17/24 22:59 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 4/3/24 3:15 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 4/5/24 22:49 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 4/5/24 22:50 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 4/20/24 22:43 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 4/20/24 22:44 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 4/21/24 23:09 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| FuelMan Transaction | 5/6/24 2:54 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 5/12/24 22:36 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/12/24 22:37 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/12/24 22:38 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/12/24 22:39 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| FuelMan Transaction | 6/18/24 20:11 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 6/19/24 22:50 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| FuelMan Transaction | 7/1/24 11:53 | Yes | 01 | Regular Status | Circle K Site #0387 647 Belle Terre Blvd Laplace, LA 70068-1726 |
| FuelMan Transaction | 7/3/24 10:35 | Yes | 01 | Regular Status | Shell Service Statio 7001 Bullard Ave New Orleans, LA 70128 |
| FuelMan Transaction | 7/6/24 22:54 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 7/8/24 0:00 | Yes | 01 | Regular Status | Firestone 902556 233 S Airline Hwy Gonzales, LA 70737-3635 |

Investigator's Initials

P.I.B. CTN # 2024-0380-P
**Operations Bureau Overtime and Discrepant Location Data**

| Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|
| FuelMan Transaction | 1/11/23 0:51 | Yes | 25 | Operations Bureau Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| FuelMan Transaction | 1/19/23 14:37 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 1/27/23 15:54 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 1/29/23 15:20 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 2/3/23 14:12 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 2/3/23 14:15 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 2/26/23 14:46 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 3/4/23 10:50 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 3/6/23 18:09 | Yes | 25 | Operations Bureau Overtime | Circle K 07665 3001 Loyola Dr Kenner, LA 70065 |
| FuelMan Transaction | 3/9/23 19:19 | Yes | 25 | Operations Bureau Overtime | Circle K 07669 3530 N Causeway Blvd Metairie, LA 70002 |
| ADP Time Entry / Edit | 3/11/23 17:49 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 3/11/23 18:17 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 3/11/23 18:29 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 3/12/23 16:33 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 3/14/23 18:00 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 3/22/23 18:54 | Yes | 25 | Operations Bureau Overtime | Chevron 0108981 447 N Rampart St New Orleans, LA 70112-3501 |
| FuelMan Transaction | 3/26/23 15:33 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 4/5/23 17:02 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 4/11/23 11:57 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 4/13/23 20:56 | Yes | 25 | Operations Bureau Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| FuelMan Transaction | 4/16/23 13:45 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 4/18/23 14:39 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 4/24/23 15:03 | Yes | 25 | Operations Bureau Overtime | Cousins Fuel Mart LL 4963 Lapalco Blvd Marrero, LA 70072 |
| FuelMan Transaction | 5/7/23 15:33 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 5/15/23 15:03 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 5/19/23 17:06 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 5/21/23 12:05 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/21/23 12:43 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/26/23 22:42 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/26/23 22:55 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/26/23 22:57 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 6/11/23 16:50 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 6/16/23 17:01 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 6/17/23 22:43 | Yes | 25 | Operations Bureau Overtime | Circle K 07669 3530 N Causeway Blvd Metairie, LA 70002 |
| ADP Time Entry / Edit | 6/20/23 14:42 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 6/21/23 17:03 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 6/26/23 19:56 | Yes | 25 | Operations Bureau Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| ADP Time Entry / Edit | 7/3/23 4:48 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |

Investigator's Initials __RD__

| Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|
| FuelMan Transaction | 7/5/23 18:37 | Yes | 25 | Operations Bureau Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| FuelMan Transaction | 7/7/23 15:45 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 7/8/23 0:31 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 7/9/23 16:00 | Yes | 25 | Operations Bureau Overtime | Superstop Enterprise 7140 Highway 22 Sorrento, LA 70778-3411 |
| FuelMan Transaction | 7/12/23 18:23 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 7/19/23 21:21 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| FuelMan Transaction | 7/26/23 20:13 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 8/5/23 15:23 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 8/10/23 14:47 | Yes | 25 | Operations Bureau Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| FuelMan Transaction | 8/16/23 20:17 | Yes | 25 | Operations Bureau Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| ADP Time Entry / Edit | 8/20/23 13:25 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 9/29/23 21:24 | Yes | 25 | Operations Bureau Overtime | Circle K 07685 3001 Loyola Dr Kenner, LA 70065 |
| FuelMan Transaction | 10/18/23 15:12 | Yes | 25 | Operations Bureau Overtime | Chevron 0108958 6132 Franklin Ave New Orleans, LA 70122-6426 |
| FuelMan Transaction | 10/20/23 13:20 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| LPR Image | 10/23/23 16:44 | Yes | 25 | Operations Bureau Overtime | 2107 Louisiana 30 W, Gonzales, LA |
| FuelMan Transaction | 10/28/23 2:06 | Yes | 25 | Operations Bureau Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| LPR Image | 11/6/23 13:56 | Yes | 25 | Operations Bureau Overtime | 1776 Airline HWY, Gonzales, LA |
| FuelMan Transaction | 11/8/23 19:25 | Yes | 25 | Operations Bureau Overtime | Super Stop Enterpris 7330 John Leblanc Blvd Sorrento, LA 70778-3231 |
| FuelMan Transaction | 11/15/23 19:54 | Yes | 25 | Operations Bureau Overtime | Brother's Food Mart 2000 Carol Sue Ave Gretna, LA 70056-4446 |
| ADP Time Entry / Edit | 11/18/23 12:08 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 11/18/23 12:09 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 11/18/23 12:23 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 11/18/23 12:34 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 11/29/23 12:16 | Yes | 25 | Operations Bureau Overtime | Circle K 07672 704 Howard Ave New Orleans, LA 70130 |
| LPR Image | 12/2/23 17:00 | Yes | 25 | Operations Bureau Overtime | 271 Sherwood Forest Blvd, Baton Rouge, LA |
| LPR Image | 12/23/23 14:55 | Yes | 25 | Operations Bureau Overtime | 1776 Airline HWY, Gonzales, LA |
| FuelMan Transaction | 12/28/23 16:19 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| ADP Time Entry / Edit | 1/25/24 19:37 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 2/16/24 21:18 | Yes | 25 | Operations Bureau Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| ADP Time Entry / Edit | 2/21/24 13:59 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| FuelMan Transaction | 3/1/24 20:28 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| LPR Image | 3/11/24 12:03 | Yes | 25 | Operations Bureau Overtime | 1776 Airline HWY, Gonzales, LA |
| LPR Image | 3/30/24 16:38 | Yes | 25 | Operations Bureau Overtime | 2107 Louisiana 30 W, Gonzales, LA |
| LPR Image | 4/1/24 17:26 | Yes | 25 | Operations Bureau Overtime | 339 Airline HWY, Gonzales, LA |
| FuelMan Transaction | 4/8/24 16:09 | Yes | 25 | Operations Bureau Overtime | Chevron 0108956 6132 Franklin Ave New Orleans, LA 70122-6426 |
| FuelMan Transaction | 4/13/24 15:07 | Yes | 25 | Operations Bureau Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| FuelMan Transaction | 4/23/24 17:07 | Yes | 25 | Operations Bureau Overtime | Super Stop Enterpris 14022 Highway 73 Prairieville, LA 70769-3611 |
| FuelMan Transaction | 4/27/24 21:47 | Yes | 25 | Operations Bureau Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| FuelMan Transaction | 5/1/24 19:34 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |

Investigator's Initials _RD_

Administrative

| Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|
| ADP Time Entry / Edit | 5/3/24 19:09 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/3/24 19:11 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/3/24 19:21 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/3/24 19:38 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/3/24 19:48 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 5/17/24 18:26 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| LPR Image | 5/28/24 15:06 | Yes | 25 | Operations Bureau Overtime | 1776 Airline HWY, Gonzales, LA |
| LPR Image | 5/29/24 16:10 | Yes | 25 | Operations Bureau Overtime | 3839 S Burnside Dr, Gonzales, LA |
| LPR Image | 5/29/24 16:21 | Yes | 25 | Operations Bureau Overtime | 1570 N Airline HWY, Gonzales, LA |
| ADP Time Entry / Edit | 5/30/24 18:16 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 7/11/24 16:46 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 7/11/24 17:37 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 7/12/24 17:46 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 7/12/24 17:58 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 7/12/24 18:06 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 7/12/24 18:28 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| ADP Time Entry / Edit | 7/12/24 18:47 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |

Sergeant Daniel reviewed Exhibit NNNN of this investigative report, which was a data analysis file that Sergeant Daniel obtained from Ms. Nezat. Sergeant Daniel noted that it contained an analysis of court overtime usage of SPO Cockerham's ADP payroll, which is as follows:

Investigator's Initials **RD**

P.I.B. CTN # 2024-0380-P

## Appendix A: Detailed Annual Court Overtime Usage

### Court Overtime Usage – 2019

| Formatted Date | Day of Week | 8:00-8:29 | 8:30-8:59 | 9:00-9:29 | 9:30-9:59 | 10:00-10:29 | 10:30-10:59 | 11:00-11:29 | 11:30-11:59 | 12:00-12:29 | 12:30-12:59 | 13:00-13:29 | 13:30-13:59 | 14:00-14:29 | 14:30-14:59 | 15:00-15:29 | 15:30-15:59 | 16:00-16:29 | 16:30-16:59 | 17:00-17:29 | 17:30-17:59 | 18:00-18:29 | 18:30-18:59 | 19:00-19:29 | 19:30-19:59 | 20:00-20:29 | 20:30-20:59 | 21:00-21:29 | 21:30-21:59 | 22:00-22:29 | 22:30-22:59 | 23:00-23:29 | 23:30-23:59 | Court Overtime Hours | Total Court OT Outside Range Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2019 | Friday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | | | | | | | | | | | | | | 4.5 | 0 |
| 3/14/2019 | Thursday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | | | | | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 3/18/2019 | Monday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | | | | | | | | | | | | | | | | 3.5 | 0 |
| 10/30/2019 | Wednesday | | | | | | | | | | | | | | | | | | | | | 03 | 03 | 03 | 03 | | | | | | | | | 2 | 2 |
| 11/27/2019 | Wednesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | | | | | | | | | 6 | 0 |
| 12/2/2019 | Monday | | | | | | | | | | | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03,25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 3 |
| 12/3/2019 | Tuesday | | | | | | | | | | | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | 4 | 3 |
| 12/5/2019 | Thursday | | | | | | | | | | | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | 4 | 3 |
| 12/6/2019 | Friday | | | | | | | | | | | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | 6 | 5 |
| 12/7/2019 | Saturday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | | | | | | | | | | | 6 | 0 |
| 12/8/2019 | Sunday | | | | | | | | | | | | | | | | | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 6 | 6 |
| 12/9/2019 | Monday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | | | | | | | | | 8 | 0 |
| 12/10/2019 | Tuesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | | | | | | | | | 8 | 0 |
| 12/11/2019 | Wednesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | | | | | | | | | 8 | 0 |
| 12/12/2019 | Thursday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | | | | | | | | | 8 | 0 |

Investigator's Initials

## Court Overtime Usage – 2020

| Formatted Date | Day of Week | 8:00-8:29 | 8:30-8:59 | 9:00-9:29 | 9:30-9:59 | 10:00-10:29 | 10:30-10:59 | 11:00-11:29 | 11:30-11:59 | 12:00-12:29 | 12:30-12:59 | 13:00-13:29 | 13:30-13:59 | 14:00-14:29 | 14:30-14:59 | Court Overtime Hours | Total Court OT Outside Range Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2020 | Tuesday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 6 | 0 |
| 2/13/2020 | Thursday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | 4C | 4C | 4 | 0 |
| 2/18/2020 | Tuesday | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 4C | 4C | 4C | 4C | 4.5 | 0 |
| 3/3/2020 | Tuesday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | 4 | 0 |
| 3/4/2020 | Wednesday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | 3.5 | 0 |
| 11/20/2020 | Friday | 03 | 03 | 03 | 03 | | | | | | | | | | | 2 | 0 |

Administrative

Investigator's Initials RD

P.I.B. CTN # 2024-0380-P

## Court Overtime Usage – 2021

| Formatted Date | Day of Week | 8:00-8:29 | 8:30-8:59 | 9:00-9:29 | 9:30-9:59 | 10:00-10:29 | 10:30-10:59 | 11:00-11:29 | 11:30-11:59 | 12:00-12:29 | 12:30-12:59 | 13:00-13:29 | 13:30-13:59 | 14:00-14:29 | 14:30-14:59 | 15:00-15:29 | 15:30-15:59 | Court Overtime Hours | Total Court OT Outside Range Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2021 | Thursday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | 4C | 4C | 4 | 0 |
| 2/19/2021 | Friday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | 4 | 0 |
| 3/5/2021 | Friday | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | 4C | 4C | 4C | 4C | 3.5 | 0 |
| 3/25/2021 | Thursday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | 6 | 0 |
| 3/30/2021 | Tuesday | | | | | | | 03 | 03 | 03 | 03 | | | 4C | 4C | 4C | 4C | 2 | 0 |
| 4/16/2021 | Friday | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | 4.5 | 0 |
| 5/5/2021 | Wednesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | 4C | 4C | 4 | 0 |
| 6/4/2021 | Friday | 03 | 03 | 03 | 03 | | | | | | | | | 4C | 4C | 4C | 4C | 2 | 0 |
| 7/1/2021 | Thursday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | 4C | 4C | 4C | 4C | 4 | 0 |
| 7/14/2021 | Wednesday | | | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 4 | 0 |
| 7/20/2021 | Tuesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | 4C | 4C | 4C | 4C | 4 | 0 |
| 7/28/2021 | Wednesday | | | | | | | | | | | | | 03 | 03 | 03 | 03 | 2 | 0 |
| 7/30/2021 | Friday | | | | | | | | | 03 | 03 | 03 | 03 | 4C | 4C | 4C | 4C | 2 | 0 |
| 8/26/2021 | Thursday | | | 03 | 03 | 03 | 03 | | | | | | | 25 | 25 | 25 | 25 | 2 | 0 |
| 9/15/2021 | Wednesday | | | | | | | | | 03 | 03 | 03 | 03 | | | 25 | 25 | 2 | 0 |
| 9/17/2021 | Friday | | | 03 | 03 | 03 | 03 | | | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 2 | 0 |
| 9/24/2021 | Friday | | | | | 03 | 03 | 03 | 03 | | | | | 4C | 4C | 4C | 4C | 2 | 0 |
| 9/30/2021 | Thursday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | 4C | 4C | 4C | 4C | 3.5 | 0 |
| 10/21/2021 | Thursday | | | 03 | 03 | 03 | 03 | | | | | | | 4C | 4C | 4C | 4C | 2 | 0 |
| 10/27/2021 | Wednesday | | | | | | | | | | | 03 | 03 | 03 | 03 | 4C | 4C | 2 | 0 |

Investigator's Initials __RD__

P.I.B. CTN # 2024-0380-P    Page 53 of 82

| Formatted Date | Day of Week | 8:30-8:59 | 9:00-9:29 | 9:30-9:59 | 10:00-10:29 | 10:30-10:59 | 11:00-11:29 | 11:30-11:59 | 12:00-12:29 | 12:30-12:59 | 13:00-13:29 | 13:30-13:59 | 14:00-14:29 | 14:30-14:59 | 15:00-15:29 | 15:30-15:59 | 16:00-16:29 | 16:30-16:59 | 17:00-17:29 | 17:30-17:59 | Court Overtime Hours | Total Court OT Outside Range Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2021 | Friday | | | | | 03 | 03 | 03 | 03 | | | | | | | | 4C | 4C | | | 2 | 0 |
| 11/10/2021 | Wednesday | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | 25 | 25 | 25 | 25 | 25 | 25 | | | 3.5 | 0 |
| 12/1/2021 | Wednesday | | | | | | | 03 | 03 | 03 | 03 | | 25 | 25 | 25 | 25 | 25 | 25 | | | 2 | 0 |
| 12/17/2021 | Friday | | 03 | 03 | 03 | 03 | 03 | 03 | | 03 | 03 | | | | | | | | | | 4 | 0 |

## Court Overtime Usage – 2022

| Formatted Date | Day of Week | 8:30-8:59 | 9:00-9:29 | 9:30-9:59 | 10:00-10:29 | 10:30-10:59 | 11:00-11:29 | 11:30-11:59 | 12:00-12:29 | 12:30-12:59 | 13:00-13:29 | 13:30-13:59 | 14:00-14:29 | 14:30-14:59 | 15:00-15:29 | 15:30-15:59 | 16:00-16:29 | 16:30-16:59 | 17:00-17:29 | 17:30-17:59 | Court Overtime Hours | Total Court OT Outside Range Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2022 | Wednesday | | | | | | | | | | | | | | 03 | 03 | 03 | 03 | | | 2 | 0.5 |
| 1/13/2022 | Thursday | | | | 03 | 03 | 03 | 03 | | | | | 4C | 4C | 4C | 4C | | | | | 2 | 0 |
| 1/19/2022 | Wednesday | | | | | | 03 | 03 | 03 | 03 | | | 4C | 4C | 4C | 4C | 4C | 4C | | | 2 | 0 |
| 2/7/2022 | Monday | | 03 | 03 | 03 | 03 | | | | | | | | | | | | | | | 2 | 0 |
| 3/18/2022 | Friday | 03 | 03 | 03 | 03 | | | | | | | | | | | | | | | | 2 | 0 |
| 3/25/2022 | Friday | | | | 03 | 03 | 03 | 03 | | | | | | | | | | | | | 2 | 0 |
| 3/28/2022 | Monday | | | | 03 | 03 | 03 | 03 | | | | | | | | | | | | | 2 | 0 |
| 3/30/2022 | Wednesday | | 03 | 03 | 03 | 03 | | | | | | | | | | | | | | | 2 | 0 |
| 4/1/2022 | Friday | | 03 | 03 | 03 | 03 | | | | | | | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 2 | 0 |
| 4/6/2022 | Wednesday | | | | | | 03 | 03 | 03 | 03 | | | | | | | | | | | 2 | 0 |
| 4/15/2022 | Friday | | | | 03 | 03 | 03 | 03 | | | | | | | | | | | | | 2 | 0 |

Investigator's Initials  RD

Administrative

P.I.B. CTN # 2024-0380-P

| Date | Day | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2022 | Thursday | 03 | 03 | 03 | 03 | | | | | | | | 4C | 4C | 4C | 4C | | 2 | 0 |
| 4/22/2022 | Friday | | | | | 03 | 03 | 03 | 03 | | 03 | 03 | 03 | 03 | | | | 4 | 0 |
| 4/26/2022 | Tuesday | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 6 | 1 |
| 4/27/2022 | Wednesday | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | 8 | 0 |
| 5/5/2022 | Thursday | | | | | | | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 2 | 0 |
| 5/16/2022 | Monday | | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | 4 | 0 |
| 5/17/2022 | Tuesday | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | 8 | 0 |
| 6/1/2022 | Wednesday | | | | | | | | | 03 | 03 | 03 | 03 | | | | | 2 | 0 |
| 6/3/2022 | Friday | | | | | | | | | | | 03 | 03 | 03 | 03 | 4C | 4C | 2 | 0 |
| 6/6/2022 | Monday | | | 03 | 03 | 03 | 03 | | | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 2 | 0 |
| 6/7/2022 | Tuesday | | | | | | | | | 03 | 03 | 03 | 03 | | | | | 2 | 0 |
| 6/9/2022 | Thursday | | 03 | 03 | 03 | 03 | | | | | | | | | | | | 2 | 0 |
| 7/13/2022 | Wednesday | | | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 4 | 0 |
| 7/15/2022 | Friday | | | | | 03 | 03 | 03 | 03 | | | 4C | 4C | 4C | 4C | 4C | 4C | 2 | 0 |
| 7/19/2022 | Tuesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | 4 | 0 |
| 8/31/2022 | Wednesday | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | 02 | 02 | 02 | 4 | 0 |
| 9/1/2022 | Thursday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | 4 | 0 |
| 9/8/2022 | Thursday | | | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 4 | 1 |
| 9/9/2022 | Friday | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | 4C | 4C | 4C | 4C | 4C | 4C | 4 | 0 |
| 9/12/2022 | Monday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | 6 | 0 |
| 9/13/2022 | Tuesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | 6 | 0 |
| 9/14/2022 | Wednesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | 6 | 0 |
| 9/15/2022 | Thursday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | 6 | 0 |
| 9/16/2022 | Friday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 8 | 1 |

Investigator's Initials _____

P.I.B. CTN # 2024-0380-P

| Formatted Date | Day of Week | | | | | | | | | | | | | | | | | | Court Overtime Hours | Total Court OT Outside Range Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2022 | Saturday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | 4C | 4C | 4 | 0 |
| 9/19/2022 | Monday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | 8 | 0 |
| 9/20/2022 | Tuesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | 8 | 0 |
| 9/21/2022 | Wednesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 9/29/2022 | Thursday | | | | | | | | | | 03 | 03 | 03 | 03 | | | | | | | 2 | 0 |
| 10/18/2022 | Tuesday | | | | | | | | | | 03 | 03 | 03 | 03 | | | | | | | 2 | 0 |
| 10/31/2022 | Monday | | | 03 | 03 | 03 | 03 | | | | | 01 | 01 | 01 | 01 | 01 | 01 | 01 | 01 | | 2 | 0 |
| 11/2/2022 | Wednesday | | | | | | | | | | | 03 | 03 | 03 | 03 | | | | | | 2 | 0 |
| 11/9/2022 | Wednesday | | | 25 | 25 | 25 | 25 | 25 | 25 | | | 03 | 03 | 03 | 03 | | | | | | 2 | 0 |
| 11/16/2022 | Wednesday | 01 | 01 | 01 | 01 | 01 | 01 | 01 | 01 | 01 | 01 | 01 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 4 | 1 |

| Formatted Date | Day of Week | 18:00-18:29 | 18:30-18:59 | 19:00-19:29 | 19:30-19:59 | 20:00-20:29 | 20:30-20:59 | 21:00-21:29 | 21:30-21:59 | Court Overtime Hours | Total Court OT Outside Range Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2022 | Sunday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 4 | 4 |

Investigator's Initials RD

P.I.B. CTN # 2024-0380-P

## Court Overtime Usage – 2023

| Formatted Date | Day of Week | 9:00-9:29 | 9:30-9:59 | 10:00-10:29 | 10:30-10:59 | 11:00-11:29 | 11:30-11:59 | 12:00-12:29 | 12:30-12:59 | 13:00-13:29 | 13:30-13:59 | 14:00-14:29 | 14:30-14:59 | 15:00-15:29 | 15:30-15:59 | 16:00-16:29 | 16:30-16:59 | 17:00-17:29 | 17:30-17:59 | 18:00-18:29 | 18:30-18:59 | 19:00-19:29 | 19:30-19:59 | Court Overtime Hours | Total Court OT Outside Range Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | Tuesday | 03 | 03 | 03 | 03 |  | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 |  |  |  |  |  | 01 | 01 | 2 | 0 |
| 1/5/2023 | Thursday |  |  |  |  |  |  | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |  |  | 01 | 01 | 2 | 0 |
| 1/23/2023 | Monday |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C |  |  | 01 | 01 | 4 | 0 |
| 1/31/2023 | Tuesday |  |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 |  | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 2/13/2023 | Monday |  |  |  |  |  |  | 03 | 03 | 03 | 03 | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 2 | 0 |
| 2/22/2023 | Wednesday |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 |  | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 01 | 01 | 4 | 0 |
| 2/27/2023 | Monday |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 |  |  | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 01 | 01 | 4 | 0 |
| 3/6/2023 | Monday | 03 | 03 | 03 | 03 |  |  |  |  |  |  |  |  | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 01 | 01 | 2 | 0 |
| 3/13/2023 | Monday |  |  | 03 | 03 | 03 | 03 |  |  | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 |  |  |  |  | 01 | 01 | 2 | 0 |
| 3/20/2023 | Monday |  |  |  |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 |  |  |  |  |  | 01 | 01 | 4 | 0 |
| 3/21/2023 | Tuesday |  |  |  |  |  |  |  |  | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 01 | 01 | 2 | 0 |
| 3/27/2023 | Monday |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 |  |  | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 01 | 01 | 4 | 0 |
| 4/3/2023 | Monday |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 4/4/2023 | Tuesday |  |  | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 |  |  | 03 | 03 | 03 | 03 |  |  |  |  |  |  | 2 | 0 |
| 4/10/2023 | Monday |  |  | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |  |  | 01 | 01 | 2 | 0 |
| 4/14/2023 | Friday |  |  |  |  | 03 | 03 | 03 | 03 |  |  | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C |  |  |  |  | 2 | 0 |
| 4/19/2023 | Wednesday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 01 | 01 | 4 | 0 |
| 4/26/2023 | Wednesday |  |  |  |  | 03 | 03 | 03 | 03 |  |  |  |  | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 25 | 25 | 2 | 0 |
| 5/8/2023 | Monday |  |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 01 | 01 | 4 | 0 |
| 6/5/2023 | Monday |  |  |  |  |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 1 |

Investigator's Initials RD

**P.I.B. CTN # 2024-0380-P**

| Date | Day | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2023 | Monday | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 4 | 1 |
| 7/24/2023 | Monday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 7/31/2023 | Monday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 8/1/2023 | Tuesday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 8/2/2023 | Wednesday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 6 | 1 |
| 8/7/2023 | Monday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 6 | 1 |
| 8/8/2023 | Tuesday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 8/15/2023 | Tuesday | | | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 4 | 2 |
| 8/17/2023 | Thursday | | | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 4 | 2 |
| 8/21/2023 | Monday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 8/22/2023 | Tuesday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 8 | 3 |
| 8/24/2023 | Thursday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 8 | 3 |
| 8/25/2023 | Friday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 8 | 3 |
| 8/28/2023 | Monday | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 4 | 1 |
| 8/29/2023 | Tuesday | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 4 | 1 |
| 8/30/2023 | Wednesday | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 4 | 1 |
| 8/31/2023 | Thursday | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 4 | 1 |
| 9/1/2023 | Friday | | | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 4 | 1 |
| 9/5/2023 | Tuesday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 8 | 3 |
| 9/6/2023 | Wednesday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 8 | 3 |
| 9/7/2023 | Thursday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 8 | 3 |
| 9/8/2023 | Friday | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 8 | 3 |
| 9/10/2023 | Sunday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 01 | 01 | 8 | 2 |
| 9/11/2023 | Monday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 01 | 01 | 8 | 2 |

Investigator's Initials ꞇD

Administrative (watermark)

P.I.B. CTN # 2024-0380-P

| Date | Day | | | | | | | | | | | | | | | | | | Court Overtime Hours | Total Court OT Outside Range Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2023 | Tuesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 01 | 01 | 8 | 2 |
| 9/13/2023 | Wednesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 01 | 01 | 8 | 2 |
| 9/20/2023 | Wednesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 9/21/2023 | Thursday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 9/28/2023 | Thursday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 10/19/2023 | Thursday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 10/25/2023 | Wednesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 10/26/2023 | Thursday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 11/17/2023 | Friday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | 4 | 0 |
| 11/27/2023 | Monday | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 4 | 3 |
| 12/5/2023 | Tuesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 12/6/2023 | Wednesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 12/11/2023 | Monday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 12/12/2023 | Tuesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 12/13/2023 | Wednesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 12/14/2023 | Thursday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 12/18/2023 | Monday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 12/20/2023 | Wednesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 12/30/2023 | Saturday | | | | | | | | | | | 03 | 03 | 03 | 03 | 78 | 78 | 2 | 2 |

| Formatted Date | Day of Week | 0:00-0:29 | 0:30-0:59 | 1:00-1:29 | 1:30-1:59 | 2:00-2:29 | 2:30-2:59 | 3:00-3:29 | 3:30-3:59 | Court Overtime Hours | Total Court OT Outside Range Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2023 | Thursday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 4 | 4 |

Admin'strative (watermark)

Investigator's Initials _____

P.I.B. CTN # 2024-0380-P

## Court Overtime Usage – 2024 YTD

| Formatted Date | Day of Week | 10:00-10:29 | 10:30-10:59 | 11:00-11:29 | 11:30-11:59 | 12:00-12:29 | 12:30-12:59 | 13:00-13:29 | 13:30-13:59 | 14:00-14:29 | 14:30-14:59 | 15:00-15:29 | 15:30-15:59 | 16:00-16:29 | 16:30-16:59 | 17:00-17:29 | 17:30-17:59 | 18:00-18:29 | 18:30-18:59 | 19:00-19:29 | 19:30-19:59 | Court Overtime Hours | Total Court OT Outside Range Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2024 | Wednesday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 1/5/2024 | Friday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 1/10/2024 | Wednesday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 1/11/2024 | Thursday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 1/17/2024 | Wednesday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 1/18/2024 | Thursday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 1/22/2024 | Monday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 1/24/2024 | Wednesday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 1/25/2024 | Thursday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 1/29/2024 | Monday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 1/30/2024 | Tuesday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 1/31/2024 | Wednesday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 2/1/2024 | Thursday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 6 | 1 |
| 2/16/2024 | Friday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 2/20/2024 | Tuesday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 2/22/2024 | Thursday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4 | 0 |
| 2/28/2024 | Wednesday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 |  |  |  |  |  |  |  |  | 4 | 0 |
| 2/29/2024 | Thursday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 |  |  |  |  |  |  |  |  | 4 | 0 |
| 3/6/2024 | Wednesday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 3/7/2024 | Thursday |  |  |  |  | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |

Investigator's Initials __RD__

P.I.B. CTN # 2024-0380-P

| Date | Day | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2024 | Wednesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 3/20/2024 | Wednesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 3/22/2024 | Friday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 4/4/2024 | Thursday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 4/10/2024 | Wednesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 4/11/2024 | Thursday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 4/17/2024 | Wednesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 4/18/2024 | Thursday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 4/24/2024 | Wednesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 4/29/2024 | Monday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 4/30/2024 | Tuesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 5/1/2024 | Wednesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 5/7/2024 | Tuesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 5/8/2024 | Wednesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | | | | | | | | | 4 | 0 |
| 5/14/2024 | Tuesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 5/21/2024 | Tuesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 5/24/2024 | Friday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 6/18/2024 | Tuesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 6/21/2024 | Friday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 6/26/2024 | Wednesday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 6/27/2024 | Thursday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 4 | 0 |
| 6/28/2024 | Friday | | | | | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 4 | 0 |
| 7/1/2024 | Monday | 01 | 01 | 01 | 01 | 01 | 01 | 01 | 01 | 01 | 01,03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03,25 | 25 | 25 | 3.5 | 1.5 |
| 7/2/2024 | Tuesday | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4C | 4 | 0 |
| 7/9/2024 | Tuesday | | | | | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 02 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 4 | 3 |

Investigator's Initials _RD_

P.I.B. CTN # 2024-0380-P

Sergeant Daniel reviewed Exhibit OOOO of this investigative report, which was a data analysis file that Sergeant Daniel obtained from Ms. Nezat. Sergeant Daniel noted that it contained budget code and location discrepancies for year 2023 through July 12, 2024, of SPO Cockerham's ADP payroll. Sergeant Daniel added a count tab to Appendix B to count the dates, which each date would be a violation. See below:

## Appendix B: Working Budget Code & Location Discrepancies 2023 – 2024 YTD

| Count | Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|---|
| 1 | FuelMan Transaction | 1/4/23 21:37 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 2 | ADP Time Entry / Edit | 1/5/23 23:18 | Yes | 01 | Regular Status | IP 206.124.192.102 |
|   | ADP Time Entry / Edit | 1/5/23 23:36 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 3 | ADP Time Entry / Edit | 1/9/23 12:39 | Yes | 01 | Regular Status | IP 206.124.192.102 |
|   | ADP Time Entry / Edit | 1/9/23 13:15 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 4 | FuelMan Transaction | 1/11/23 0:51 | Yes | 25 | Operations Bureau Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 5 | FuelMan Transaction | 1/19/23 14:37 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 6 | FuelMan Transaction | 1/27/23 15:54 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 7 | FuelMan Transaction | 1/29/23 15:20 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 8 | FuelMan Transaction | 1/30/23 23:25 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 9 | ADP Time Entry / Edit | 2/3/23 14:12 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|   | ADP Time Entry / Edit | 2/3/23 14:15 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 10 | FuelMan Transaction | 2/6/23 23:13 | Yes | 02 | Case Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 11 | FuelMan Transaction | 2/15/23 14:21 | Yes | 15 | Mardi Gras Parade Route Detail | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 12 | FuelMan Transaction | 2/20/23 9:02 | Yes | 15 | Mardi Gras Parade Route Detail | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 13 | FuelMan Transaction | 2/26/23 14:46 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 14 | FuelMan Transaction | 2/28/23 19:16 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 15 | ADP Time Entry / Edit | 3/1/23 21:57 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 16 | FuelMan Transaction | 3/4/23 10:50 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 17 | FuelMan Transaction | 3/6/23 18:09 | Yes | 25 | Operations Bureau Overtime | Circle K 07665 3001 Loyola Dr Kenner, LA 70065 |
| 18 | FuelMan Transaction | 3/9/23 19:19 | Yes | 25 | Operations Bureau Overtime | Circle K 07669 3530 N Causeway Blvd Metairie, LA 70002 |
| 19 | ADP Time Entry / Edit | 3/11/23 17:49 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|   | ADP Time Entry / Edit | 3/11/23 18:17 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|   | ADP Time Entry / Edit | 3/11/23 18:29 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 20 | FuelMan Transaction | 3/12/23 16:33 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 21 | FuelMan Transaction | 3/14/23 18:00 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 22 | FuelMan Transaction | 3/22/23 18:54 | Yes | 25 | Operations Bureau Overtime | Chevron 0108981 447 N Rampart St New Orleans, LA 70112-3501 |
| 23 | ADP Time Entry / Edit | 3/25/23 13:03 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
|   | ADP Time Entry / Edit | 3/25/23 13:07 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
|   | ADP Time Entry / Edit | 3/25/23 13:09 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| 24 | FuelMan Transaction | 3/26/23 15:33 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
|   | ADP Time Entry / Edit | 3/26/23 22:29 | Yes | 01 | Regular Status | IP 206.124.192.102 |

Investigator's Initials ___RD___

P.I.B. CTN # 2024-0380-P

| Count | Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|---|
| 25 | FuelMan Transaction | 3/28/23 19:23 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 26 | FuelMan Transaction | 4/5/23 17:02 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 27 | FuelMan Transaction | 4/8/23 12:24 | Yes | 02 | Case Overtime | Super Stop Enterpris 14022 Highway 73 Prairieville, LA 70769-3611 |
| 28 | FuelMan Transaction | 4/11/23 11:57 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 29 | FuelMan Transaction | 4/13/23 20:56 | Yes | 25 | Operations Bureau Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 30 | FuelMan Transaction | 4/16/23 13:45 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 31 | FuelMan Transaction | 4/18/23 14:39 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 32 | FuelMan Transaction | 4/20/23 19:16 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 33 | ADP Time Entry / Edit | 4/21/23 21:47 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 4/21/23 21:49 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| 34 | ADP Time Entry / Edit | 4/24/23 6:57 | Yes | 01 | Regular Status | IP 206.124.192.102 |
|  | FuelMan Transaction | 4/24/23 15:03 | Yes | 25 | Operations Bureau Overtime | Cousins Fuel Mart LL 4963 Lapalco Blvd Marrero, LA 70072 |
| 35 | FuelMan Transaction | 5/1/23 22:59 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 36 | FuelMan Transaction | 5/4/23 23:04 | Yes | 01 | Regular Status | Circle K 07669 3530 N Causeway Blvd Metairie, LA 70002 |
| 37 | ADP Time Entry / Edit | 5/5/23 0:08 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 38 | FuelMan Transaction | 5/7/23 15:33 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 39 | FuelMan Transaction | 5/9/23 20:34 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 40 | FuelMan Transaction | 5/12/23 13:19 | Yes | 4C | Federal Grant Overtime | Chevron 0108956 6132 Franklin Ave New Orleans, LA 70122-6426 |
| 41 | FuelMan Transaction | 5/15/23 15:03 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 42 | FuelMan Transaction | 5/17/23 23:26 | Yes | 01 | Regular Status | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| 43 | FuelMan Transaction | 5/19/23 17:06 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 44 | ADP Time Entry / Edit | 5/21/23 12:05 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 5/21/23 12:43 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|  | FuelMan Transaction | 5/21/23 21:32 | Yes | 01 | Regular Status | Golden Grove Truck S 935 Louisiana 641 Gramercy, LA 70052 |
| 45 | ADP Time Entry / Edit | 5/24/23 1:07 | Yes | 01 | Regular Status | IP 206.124.192.102 |
|  | FuelMan Transaction | 5/24/23 22:07 | Yes | 02 | Case Overtime | Shell Service Statio 6300 Elysian Fields Ave New Orleans, LA 70122-4236 |
| 46 | ADP Time Entry / Edit | 5/26/23 22:42 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 5/26/23 22:55 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 5/26/23 22:57 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 47 | FuelMan Transaction | 5/30/23 20:46 | Yes | 02 | Case Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| 48 | FuelMan Transaction | 6/5/23 23:08 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 49 | FuelMan Transaction | 6/8/23 3:23 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 50 | FuelMan Transaction | 6/11/23 16:50 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 51 | FuelMan Transaction | 6/16/23 17:01 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 52 | FuelMan Transaction | 6/17/23 22:43 | Yes | 25 | Operations Bureau Overtime | Circle K 07669 3530 N Causeway Blvd Metairie, LA 70002 |

Administrative

Investigator's Initials  RD

P.I.B. CTN # 2024-0380-P

| Count | Action | Date/ Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|---|
| 53 | ADP Time Entry / Edit | 6/20/23 14:42 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 54 | FuelMan Transaction | 6/21/23 17:03 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 55 | ADP Time Entry / Edit | 6/23/23 1:22 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 56 | FuelMan Transaction | 6/26/23 19:56 | Yes | 25 | Operations Bureau Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 57 | FuelMan Transaction | 6/29/23 1:39 | Yes | 4C | Federal Grant Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 58 | FuelMan Transaction | 7/1/23 2:07 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
|  | ADP Time Entry / Edit | 7/1/23 3:03 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 59 | FuelMan Transaction | 7/3/23 0:44 | Yes | 01 | Regular Status | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
|  | ADP Time Entry / Edit | 7/3/23 4:48 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 60 | FuelMan Transaction | 7/5/23 18:37 | Yes | 25 | Operations Bureau Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| 61 | FuelMan Transaction | 7/7/23 15:45 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 62 | ADP Time Entry / Edit | 7/8/23 0:31 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 63 | FuelMan Transaction | 7/9/23 16:00 | Yes | 25 | Operations Bureau Overtime | Superstop Enterprise 7140 Highway 22 Sorrento, LA 70778-3411 |
| 64 | FuelMan Transaction | 7/10/23 23:12 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 65 | FuelMan Transaction | 7/12/23 18:23 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 66 | ADP Time Entry / Edit | 7/19/23 12:50 | Yes | 01 | Regular Status | IP 206.124.192.102 |
|  | FuelMan Transaction | 7/19/23 21:21 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 67 | FuelMan Transaction | 7/24/23 14:33 | Yes | 03 | Court Overtime | Racetrac 2463 7116 Highway 22 Sorrento, LA 70778-3411 |
| 68 | FuelMan Transaction | 7/26/23 20:13 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 69 | ADP Time Entry / Edit | 7/28/23 20:00 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 7/28/23 20:06 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| 70 | FuelMan Transaction | 8/1/23 20:14 | Yes | 01 | Regular Status | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| 71 | ADP Time Entry / Edit | 8/3/23 23:19 | Yes | 01 | Regular Status | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 8/3/23 23:20 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 72 | ADP Time Entry / Edit | 8/5/23 15:23 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 73 | FuelMan Transaction | 8/9/23 2:49 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 74 | FuelMan Transaction | 8/10/23 14:47 | Yes | 25 | Operations Bureau Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 75 | FuelMan Transaction | 8/16/23 20:17 | Yes | 25 | Operations Bureau Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| 76 | LPR Image | 8/18/23 16:09 | Yes | 4C | Federal Grant Overtime | 339 Airline HWY, Gonzales, LA |
| 77 | ADP Time Entry / Edit | 8/20/23 13:25 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 78 | FuelMan Transaction | 8/31/23 23:30 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 79 | ADP Time Entry / Edit | 9/2/23 0:59 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 80 | FuelMan Transaction | 9/5/23 20:52 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 81 | FuelMan Transaction | 9/8/23 14:37 | Yes | 03 | Court Overtime | Circle K 07672 704 Howard Ave New Orleans, LA 70130 |
| 82 | LPR Image | 9/9/23 2:30 | Yes | 02 | Case Overtime | 1776 Airline HWY, Gonzales, LA |
| 83 | FuelMan Transaction | 9/10/23 21:27 | Yes | 01 | Regular Status | Super Stop Enterpris 7330 John Leblanc Blvd Sorrento, LA 70778-3231 |
| 84 | FuelMan Transaction | 9/16/23 14:18 | Yes | 02 | Case Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |

Investigator's Initials _RD_

Administrative

P.I.B. CTN # 2024-0380-P

| Count | Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|---|
| 85 | FuelMan Transaction | 9/25/23 22:05 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 86 | FuelMan Transaction | 9/29/23 21:24 | Yes | 25 | Operations Bureau Overtime | Circle K 07665 3001 Loyola Dr Kenner, LA 70065 |
| 87 | FuelMan Transaction | 10/7/23 0:16 | Yes | 4C | Federal Grant Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 88 | FuelMan Transaction | 10/10/23 23:21 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 89 | FuelMan Transaction | 10/18/23 15:12 | Yes | 25 | Operations Bureau Overtime | Chevron 0108956 6132 Franklin Ave New Orleans, LA 70122-6426 |
| 90 | FuelMan Transaction | 10/20/23 13:20 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 91 | ADP Time Entry / Edit | 10/21/23 22:35 | Yes | 01 | Regular Status | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 10/21/23 22:37 | Yes | 01 | Regular Status | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 10/21/23 22:38 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 92 | LPR Image | 10/23/23 16:44 | Yes | 25 | Operations Bureau Overtime | 2107 Louisiana 30 W, Gonzales, LA |
| 93 | FuelMan Transaction | 10/25/23 12:02 | Yes | 03 | Court Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
|  | LPR Image | 10/25/23 17:45 | Yes | 02 | Case Overtime | 1776 Airline HWY, Gonzales, LA |
| 94 | FuelMan Transaction | 10/28/23 2:06 | Yes | 25 | Operations Bureau Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| 95 | LPR Image | 10/31/23 13:26 | Yes | 02 | Case Overtime | 16650 Commercial Ave, Baton Rouge, LA |
|  | LPR Image | 10/31/23 13:28 | Yes | 02 | Case Overtime | 16650 Commercial Ave, Baton Rouge, LA |
|  | LPR Image | 10/31/23 13:28 | Yes | 02 | Case Overtime | Broadmoor / Sherwood Forest, Baton Rouge, LA |
|  | LPR Image | 10/31/23 14:28 | Yes | 02 | Case Overtime | 16650 Commercial Ave, Baton Rouge, LA |
| 96 | LPR Image | 11/3/23 2:47 | Yes | 01 | Regular Status | 1776 Airline HWY, Gonzales, LA |
| 97 | LPR Image | 11/6/23 13:56 | Yes | 25 | Operations Bureau Overtime | 1776 Airline HWY, Gonzales, LA |
| 98 | FuelMan Transaction | 11/8/23 19:25 | Yes | 25 | Operations Bureau Overtime | Super Stop Enterpris 7330 John Leblanc Blvd Sorrento, LA 70778-3231 |
| 99 | FuelMan Transaction | 11/15/23 19:54 | Yes | 25 | Operations Bureau Overtime | Brother's Food Mart 2000 Carol Sue Ave Gretna, LA 70056-4446 |
| 100 | FuelMan Transaction | 11/17/23 23:02 | Yes | 01 | Regular Status | Shell Service Statio 1833 Old Spanish Trl Slidell, LA 70458 |
| 101 | ADP Time Entry / Edit | 11/18/23 12:08 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 11/18/23 12:09 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 11/18/23 12:23 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 11/18/23 12:34 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 102 | LPR Image | 11/26/23 2:45 | Yes | 01 | Regular Status | 1776 Airline HWY, Gonzales, LA |
| 103 | FuelMan Transaction | 11/29/23 12:16 | Yes | 25 | Operations Bureau Overtime | Circle K 07672 704 Howard Ave New Orleans, LA 70130 |
|  | ADP Time Entry / Edit | 11/29/23 20:20 | Yes | 01 | Regular Status | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 11/29/23 20:35 | Yes | 01 | Regular Status | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 11/29/23 20:45 | Yes | 01 | Regular Status | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 11/29/23 20:55 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 104 | FuelMan Transaction | 12/1/23 15:56 | Yes | 4C | Federal Grant Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 105 | LPR Image | 12/2/23 17:00 | Yes | 25 | Operations Bureau Overtime | 271 Sherwood Forest Blvd, Baton Rouge, LA |
| 106 | ADP Time Entry / Edit | 12/3/23 19:41 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 107 | FuelMan Transaction | 12/6/23 12:19 | Yes | 03 | Court Overtime | Chevron 0108956 6132 Franklin Ave New Orleans, LA 70122-6426 |
| 108 | FuelMan Transaction | 12/14/23 18:59 | Yes | 02 | Case Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 109 | FuelMan Transaction | 12/16/23 15:12 | Yes | 4C | Federal Grant Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |

Investigator's Initials __RP__

P.I.B. CTN # 2024-0380-P

| Count | Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|---|
| 110 | FuelMan Transaction | 12/18/23 15:31 | Yes | 03 | Court Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 111 | LPR Image | 12/23/23 14:55 | Yes | 25 | Operations Bureau Overtime | 1776 Airline HWY, Gonzales, LA |
| 112 | FuelMan Transaction | 12/28/23 16:19 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 113 | FuelMan Transaction | 1/2/24 20:05 | Yes | 4C | Federal Grant Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 114 | FuelMan Transaction | 1/6/24 13:52 | Yes | 4C | Federal Grant Overtime | Shell Service Statio 1101 Veterans Memorial Blvd Metairie, LA 70005-2728 |
| 115 | FuelMan Transaction | 1/9/24 13:58 | Yes | 4C | Federal Grant Overtime | Chevron 0108956 6132 Franklin Ave New Orleans, LA 70122-6426 |
| 116 | FuelMan Transaction | 1/11/24 20:54 | Yes | 01 | Regular Status | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| 117 | ADP Time Entry / Edit | 1/25/24 19:37 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 118 | FuelMan Transaction | 1/31/24 12:08 | Yes | 03 | Court Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 119 | FuelMan Transaction | 2/3/24 10:11 | Yes | 15 | Mardi Gras Parade Route Detail | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 120 | FuelMan Transaction | 2/5/24 13:51 | Yes | 01 | Regular Status | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 121 | FuelMan Transaction | 2/12/24 16:14 | Yes | 01 | Regular Status | Shell Service Statio 3206 Williams Blvd Kenner, LA 70065 |
| 122 | FuelMan Transaction | 2/16/24 21:18 | Yes | 25 | Operations Bureau Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| 123 | ADP Time Entry / Edit | 2/17/24 22:25 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| 124 | ADP Time Entry / Edit | 2/21/24 13:59 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 125 | FuelMan Transaction | 2/27/24 4:55 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 126 | FuelMan Transaction | 3/1/24 20:28 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 127 | FuelMan Transaction | 3/5/24 20:04 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 128 | LPR Image | 3/6/24 12:57 | Yes | 03 | Court Overtime | 1776 Airline HWY, Gonzales, LA |
| 129 | ADP Time Entry / Edit | 3/8/24 19:30 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 3/8/24 19:31 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 3/8/24 19:32 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 3/8/24 19:33 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| 130 | LPR Image | 3/11/24 12:03 | Yes | 25 | Operations Bureau Overtime | 1776 Airline HWY, Gonzales, LA |
| 131 | FuelMan Transaction | 3/13/24 12:48 | Yes | 03 | Court Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 132 | FuelMan Transaction | 3/17/24 22:59 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 133 | FuelMan Transaction | 3/28/24 12:10 | Yes | 4C | Federal Grant Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 134 | ADP Time Entry / Edit | 3/29/24 20:00 | Yes | 57 | Good Friday | IP 206.124.192.102 |
| 135 | FuelMan Transaction | 3/30/24 15:13 | Yes | 02 | Case Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
|  | LPR Image | 3/30/24 16:38 | Yes | 25 | Operations Bureau Overtime | 2107 Louisiana 30 W, Gonzales, LA |
| 136 | LPR Image | 4/1/24 17:26 | Yes | 25 | Operations Bureau Overtime | 339 Airline HWY, Gonzales, LA |
| 137 | FuelMan Transaction | 4/3/24 3:15 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 138 | ADP Time Entry / Edit | 4/5/24 22:49 | Yes | 01 | Regular Status | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 4/5/24 22:50 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 139 | FuelMan Transaction | 4/8/24 16:09 | Yes | 25 | Operations Bureau Overtime | Chevron 0108956 6132 Franklin Ave New Orleans, LA 70122-6426 |
| 140 | FuelMan Transaction | 4/13/24 15:07 | Yes | 25 | Operations Bureau Overtime | Shell Service Statio 4325 Highway 51 La Place, LA 70068-5616 |
| 141 | ADP Time Entry / Edit | 4/19/24 12:03 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |

Investigator's Initials _____

P.I.B. CTN # 2024-0380-P

| Count | Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|---|
| | ADP Time Entry / Edit | 4/19/24 12:06 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| | ADP Time Entry / Edit | 4/19/24 12:15 | Yes | 4C | Federal Grant Overtime | IP 206.124.192.102 |
| 142 | ADP Time Entry / Edit | 4/20/24 22:43 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| | ADP Time Entry / Edit | 4/20/24 22:44 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 143 | ADP Time Entry / Edit | 4/21/24 23:09 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 144 | FuelMan Transaction | 4/23/24 17:07 | Yes | 25 | Operations Bureau Overtime | Super Stop Enterpris 14022 Highway 73 Prairieville, LA 70769-3611 |
| 145 | LPR Image | 4/26/24 14:27 | Yes | 4C | Federal Grant Overtime | 2107 Louisiana 30 W, Gonzales, LA |
| 146 | FuelMan Transaction | 4/27/24 21:47 | Yes | 25 | Operations Bureau Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| 147 | FuelMan Transaction | 5/1/24 19:34 | Yes | 25 | Operations Bureau Overtime | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 148 | ADP Time Entry / Edit | 5/3/24 19:09 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| | ADP Time Entry / Edit | 5/3/24 19:11 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| | ADP Time Entry / Edit | 5/3/24 19:21 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| | ADP Time Entry / Edit | 5/3/24 19:38 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| | ADP Time Entry / Edit | 5/3/24 19:48 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 149 | FuelMan Transaction | 5/6/24 2:54 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 150 | FuelMan Transaction | 5/8/24 14:10 | Yes | 03 | Court Overtime | Circle K 07671 3140 Veterans Blvd Metairie, LA 70002 |
| 151 | FuelMan Transaction | 5/10/24 15:41 | Yes | 02 | Case Overtime | Chevron 0108956 6132 Franklin Ave New Orleans, LA 70122-6426 |
| 152 | ADP Time Entry / Edit | 5/12/24 22:36 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| | ADP Time Entry / Edit | 5/12/24 22:37 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| | ADP Time Entry / Edit | 5/12/24 22:38 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| | ADP Time Entry / Edit | 5/12/24 22:39 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 153 | ADP Time Entry / Edit | 5/17/24 18:26 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 154 | FuelMan Transaction | 5/20/24 18:53 | Yes | 02 | Case Overtime | Circle K 07670 4601 Veterans Blvd Metairie, LA 70006 |
| 155 | FuelMan Transaction | 5/22/24 15:10 | Yes | 02 | Case Overtime | Ta Operating LLC 4301 Main St Laplace, LA 70068 |
| 156 | FuelMan Transaction | 5/24/24 20:12 | Yes | 4C | Federal Grant Overtime | Super Stop Enterpris 7330 John Leblanc Blvd Sorrento, LA 70778-3231 |
| | LPR Image | 5/24/24 20:32 | Yes | 4C | Federal Grant Overtime | 2422 W Orice Roth Rd, Gonzales, LA |
| 157 | ADP Time Entry / Edit | 5/27/24 20:36 | Yes | 58 | Memorial Day | IP 206.124.192.102 |
| | ADP Time Entry / Edit | 5/27/24 20:42 | Yes | 58 | Memorial Day | IP 206.124.192.102 |
| 158 | LPR Image | 5/28/24 15:06 | Yes | 25 | Operations Bureau Overtime | 1776 Airline HWY, Gonzales, LA |
| 159 | LPR Image | 5/29/24 16:10 | Yes | 25 | Operations Bureau Overtime | 3839 S Burnside Dr, Gonzales, LA |
| | LPR Image | 5/29/24 16:21 | Yes | 25 | Operations Bureau Overtime | 1570 N Airline HWY, Gonzales, LA |
| 160 | ADP Time Entry / Edit | 5/30/24 18:16 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 161 | ADP Time Entry / Edit | 6/1/24 14:43 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| 162 | FuelMan Transaction | 6/18/24 20:11 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 163 | ADP Time Entry / Edit | 6/19/24 22:50 | Yes | 01 | Regular Status | IP 206.124.192.102 |
| 164 | ADP Time Entry / Edit | 6/28/24 16:48 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| | ADP Time Entry / Edit | 6/28/24 16:49 | Yes | 02 | Case Overtime | IP 206.124.192.102 |
| | ADP Time Entry / Edit | 6/28/24 16:53 | Yes | 02 | Case Overtime | IP 206.124.192.102 |

Investigator's Initials __RD__

Administrative

| Count | Action | Date/Time | Working | Budget Code | Budget Code Description | Location |
|---|---|---|---|---|---|---|
| 165 | FuelMan Transaction | 7/1/24 11:53 | Yes | 01 | Regular Status | Circle K Site #0387 647 Belle Terre Blvd Laplace, LA 70068-1726 |
| 166 | LPR Image | 7/2/24 8:18 | Yes | 02 | Case Overtime | 39230 Cornerview Rd, Gonzales, LA |
| 167 | FuelMan Transaction | 7/3/24 10:35 | Yes | 01 | Regular Status | Shell Service Statio 7001 Bullard Ave New Orleans, LA 70128 |
| 168 | FuelMan Transaction | 7/6/24 22:54 | Yes | 01 | Regular Status | Racetrac 0249 13474 Highway 73 Geismar, LA 70734 |
| 169 | FuelMan Transaction | 7/8/24 0:00 | Yes | 01 | Regular Status | Firestone 902556 233 S Airline Hwy Gonzales, LA 70737-3635 |
| 170 | ADP Time Entry / Edit | 7/11/24 16:46 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 7/11/24 17:37 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
| 171 | LPR Image | 7/12/24 12:50 | Yes | 02 | Case Overtime | 3839 Burnside Ave, Gonzales, LA |
|  | LPR Image | 7/12/24 13:08 | Yes | 02 | Case Overtime | 39230 Cornerview Rd, Gonzales, LA |
|  | ADP Time Entry / Edit | 7/12/24 17:46 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 7/12/24 17:58 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 7/12/24 18:06 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 7/12/24 18:28 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |
|  | ADP Time Entry / Edit | 7/12/24 18:47 | Yes | 25 | Operations Bureau Overtime | IP 206.124.192.102 |

Sergeant Daniel noted that Appendix B, which is labeled as Exhibit OOOO in this investigative report, did not include the LPR instances from the date of June 12, 2024, or any instances after July 12, 2024 (July 14, 2024, July 16, 2024, and July 18, 2024), which are documented on page 25 through page 27 of this investigative report. Sergeant Daniel noted that there were four additional instances (counts) of SPO Cockerham may have violated Rule 2: Moral Conduct, Paragraph 1 Adherence to Law to wit LA RS 14:138 Relative to Public Payroll Fraud. **The total count ended at Count # 175 as of July 18, 2024.**

Sergeant Daniel reviewed Exhibit PPPP of this investigative report, which was a data analysis file that Sergeant Daniel obtained from Ms. Nezat. Sergeant Daniel noted that it was a map that contained budget code and location discrepancies for year 2023 through July 12, 2024, of SPO Cockerham's ADP payroll, which is as follows on page 68:

Investigator's Initials _____

## Appendix C: Working Budget Code Location Discrepancies Map

### Working Budget Code and Location Discrepancies Map

Action ● ADP Time Entry / Edit ● FuelMan Transaction ● LPR Image

| Count of Discrepancies | |
|---|---|
| Action | Count |
| ADP Time Entry / Edit | 90 |
| FuelMan Transaction | 105 |
| LPR Image | 25 |
| **Total** | **220** |

This map demonstrates the locations where there is a discrepancy between documented working time and location as reported by LPR data, FuelMan transactions, and the approximate IP address location used to make ADP time card entries and edits from January 1, 2023 – July 12, 2024. All locations **outside** the boundaries of Orleans Parish were included in the analysis. The size of the bubbles indicates the relative number of incidents where there was a discrepancy.

Case 2:26-cv-00647-CJB-DPC    Document 1-12    Filed 03/26/26    Page 68 of 82

Investigator's Initials

Sergeant Daniel reviewed Exhibit QQQQ of this investigative report, which was a data analysis file that Sergeant Daniel obtained from Ms. Nezat. Sergeant Daniel noted that it was an analysis of SPO Cockerham's CourtNotify status and court overtime use for the year 2023 through July 9, 2024, which is as follows:

## Appendix D: CourtNotify Status and Court Overtime Use

| CourtNotify & Court Overtime Use Analysis - 2023 | | | |
|---|---|---|---|
| Date | Day of Week | Number of Court Overtime Hours | CourtNotify Status |
| 1/3/2023 | Tuesday | 2 | No data |
| 1/5/2023 | Thursday | 2 | No data |
| 1/23/2023 | Monday | 4 | Subpoenaed |
| 1/31/2023 | Tuesday | 4 | No data |
| 2/13/2023 | Monday | 2 | No data |
| 2/22/2023 | Wednesday | 4 | No data |
| 2/27/2023 | Monday | 4 | No data |
| 3/1/2023 | Wednesday | 5 | Subpoenaed |
| 3/6/2023 | Monday | 2 | Subpoenaed |
| 3/13/2023 | Monday | 2 | Subpoenaed |
| 3/20/2023 | Monday | 4 | Subpoenaed |
| 3/21/2023 | Tuesday | 2 | No data |
| 3/24/2023 | Friday | 3 | No data |
| 3/27/2023 | Monday | 4 | No data |
| 4/3/2023 | Monday | 4 | Subpoenaed |
| 4/4/2023 | Tuesday | 2 | No data |
| 4/10/2023 | Monday | 2 | No data |
| 4/12/2023 | Wednesday | 3 | Subpoenaed |
| 4/14/2023 | Friday | 2 | Subpoenaed |
| 4/19/2023 | Wednesday | 4 | Subpoenaed |
| 4/21/2023 | Friday | 3 | No data |
| 4/26/2023 | Wednesday | 2 | No data |
| 5/8/2023 | Monday | 4 | No data |
| 6/5/2023 | Monday | 4 | No data |
| 6/26/2023 | Monday | 4 | No data |
| 7/24/2023 | Monday | 4 | Subpoenaed |
| 7/31/2023 | Monday | 4 | No data |
| 8/1/2023 | Tuesday | 4 | Subpoenaed |
| 8/2/2023 | Wednesday | 6 | Subpoenaed |
| 8/7/2023 | Monday | 6 | No data |
| 8/8/2023 | Tuesday | 4 | No data |

P.I.B. CTN # 2024-0380-P

| CourtNotify & Court Overtime Use Analysis - 2023 | | | |
|---|---|---|---|
| 8/15/2023 | Tuesday | 4 | No data |
| 8/17/2023 | Thursday | 4 | Subpoenaed |
| 8/21/2023 | Monday | 4 | Subpoenaed |
| 8/22/2023 | Tuesday | 8 | Subpoenaed |
| 8/24/2023 | Thursday | 8 | No data |
| 8/25/2023 | Friday | 8 | No data |
| 8/28/2023 | Monday | 4 | Subpoenaed |
| 8/29/2023 | Tuesday | 4 | No data |
| 8/30/2023 | Wednesday | 4 | No data |
| 8/31/2023 | Thursday | 4 | No data |
| 9/1/2023 | Friday | 4 | No data |
| 9/5/2023 | Tuesday | 8 | No data |
| 9/6/2023 | Wednesday | 8 | No data |
| 9/7/2023 | Thursday | 8 | Subpoenaed |
| 9/8/2023 | Friday | 8 | No data |
| 9/10/2023 | Sunday | 8 | No data |
| 9/11/2023 | Monday | 8 | No data |
| 9/12/2023 | Tuesday | 8 | Subpoenaed |
| 9/13/2023 | Wednesday | 8 | Subpoenaed |
| 9/20/2023 | Wednesday | 4 | Subpoenaed |
| 9/21/2023 | Thursday | 4 | No data |
| 9/28/2023 | Thursday | 4 | No data |
| 10/19/2023 | Thursday | 4 | Subpoenaed |
| 10/25/2023 | Wednesday | 4 | Subpoenaed |
| 10/26/2023 | Thursday | 4 | Subpoenaed |
| 11/17/2023 | Friday | 4 | No data |
| 11/27/2023 | Monday | 4 | No data |
| 12/5/2023 | Tuesday | 4 | Subpoenaed |
| 12/6/2023 | Wednesday | 4 | Subpoenaed |
| 12/11/2023 | Monday | 4 | Subpoenaed |
| 12/12/2023 | Tuesday | 4 | Subpoenaed |
| 12/13/2023 | Wednesday | 4 | Subpoenaed |
| 12/14/2023 | Thursday | 4 | Subpoenaed |
| 12/18/2023 | Monday | 4 | Subpoenaed |
| 12/20/2023 | Wednesday | 4 | No data |
| 12/27/2023 | Wednesday | 1 | No data |
| 12/28/2023 | Thursday | 4 | No data |
| 12/30/2023 | Saturday | 2 | No data |

Investigator's Initials

P.I.B. CTN # 2024-0380-P

| CourtNotify & Court Overtime Analysis – 2024 YTD | | | |
|---|---|---|---|
| Date | Day of Week | Number of Court Overtime Hours | CourtNotify Status |
| 1/3/2024 | Wednesday | 4 | No data |
| 1/5/2024 | Friday | 4 | Subpoenaed |
| 1/10/2024 | Wednesday | 4 | Subpoenaed |
| 1/11/2024 | Thursday | 4 | No data |
| 1/17/2024 | Wednesday | 4 | Subpoenaed |
| 1/18/2024 | Thursday | 4 | Subpoenaed |
| 1/22/2024 | Monday | 4 | Subpoenaed |
| 1/24/2024 | Wednesday | 4 | Subpoenaed |
| 1/25/2024 | Thursday | 4 | Subpoenaed |
| 1/29/2024 | Monday | 4 | Subpoenaed |
| 1/30/2024 | Tuesday | 4 | Subpoenaed |
| 1/31/2024 | Wednesday | 4 | Subpoenaed |
| 2/1/2024 | Thursday | 6 | Subpoenaed |
| 2/16/2024 | Friday | 4 | No data |
| 2/20/2024 | Tuesday | 4 | Subpoenaed |
| 2/22/2024 | Thursday | 4 | Subpoenaed |
| 2/28/2024 | Wednesday | 4 | No data |
| 2/29/2024 | Thursday | 4 | No data |
| 3/6/2024 | Wednesday | 4 | Subpoenaed |
| 3/7/2024 | Thursday | 4 | No data |
| 3/13/2024 | Wednesday | 4 | No data |
| 3/20/2024 | Wednesday | 4 | Subpoenaed |
| 3/22/2024 | Friday | 4 | Subpoenaed |
| 4/4/2024 | Thursday | 4 | No data |
| 4/10/2024 | Wednesday | 4 | No data |
| 4/11/2024 | Thursday | 4 | No data |
| 4/17/2024 | Wednesday | 4 | Subpoenaed |
| 4/18/2024 | Thursday | 4 | Subpoenaed |
| 4/24/2024 | Wednesday | 4 | No data |
| 4/29/2024 | Monday | 4 | Subpoenaed |
| 4/30/2024 | Tuesday | 4 | No data |
| 5/1/2024 | Wednesday | 4 | No data |
| 5/7/2024 | Tuesday | 4 | No data |
| 5/8/2024 | Wednesday | 4 | Subpoenaed |
| 5/14/2024 | Tuesday | 4 | Subpoenaed |
| 5/21/2024 | Tuesday | 4 | Subpoenaed |
| 5/24/2024 | Friday | 4 | Subpoenaed |

Investigator's Initials RD

P.I.B. CTN # 2024-0380-P

| CourtNotify & Court Overtime Analysis – 2024 YTD | | | |
|---|---|---|---|
| 6/18/2024 | Tuesday | 4 | Subpoenaed |
| 6/21/2024 | Friday | 4 | Subpoenaed |
| 6/26/2024 | Wednesday | 4 | Subpoenaed |
| 6/27/2024 | Thursday | 4 | Subpoenaed |
| 6/28/2024 | Friday | 4 | No data |
| 7/1/2024 | Monday | 3.5 | No data |
| 7/2/2024 | Tuesday | 4 | Subpoenaed |
| 7/9/2024 | Tuesday | 4 | No data |



On Friday, September 20, 2024, Sergeant Daniel placed the following files on a compact disc: gas card transaction file, 2023 working book file, and 2024 working book file **(Exhibit RRRR)**, which Sergeant Daniel had previously reviewed and obtained from Sergeant Monteleone's digital criminal case file.

On Saturday, September 21, 2024, Sergeant Daniel reviewed Exhibit LLL in detail, which contains information on usernames that were logged as having entered or edited SPO Cockerham's payroll during the year 2023 and year 2024. Sergeant Daniel focused on dates in which SPO Cockerham's payroll was entered/edited by the **IP Address: 206.124.192.102**, with **Sergeant Wayne Jacque, Sergeant Gary Lacabe and SPO Robert Ponson ADP usernames**, while they themselves were carried working in the City of New Orleans. After reviewing Exhibit LLL and ADP payroll, Sergeant Daniel noted the following:

- No discovery of SPO Ponson listed working in ADP payroll, when entries/edits were made to SPO Cockerham's payroll by SPO Ponson's username.
- (3) instances of Sergeant Lacabe working in ADP payroll, when entries/edits were made to SPO Cockerham's payroll by Sergeant Lacabe's username.
  1. June 28, 2024
  2. July 11, 2024
  3. July 12, 2024
- (14) instances of Sergeant Jacque working in ADP payroll, when entries/edits were made to SPO Cockerham's payroll by Sergeant Jacque's username.
  1. January 9, 2023
  2. February 3, 2023
  3. April 27, 2023
  4. May 4, 2023
  5. June 20, 2023
  6. July 19, 2023
  7. August 2, 2023, but shows as August 3, 2023 @ 12:19 EST
  8. August 17, 2023
  9. August 18, 2023
  10. September 23, 2023
  11. September 29, 2023
  12. October 17, 2023
  13. November 1, 2023
  14. December 14, 2023
- (2) instances of Sergeant Jacque not working in ADP payroll, when entries/edits were made to SPO Cockerham's payroll by Sergeant Jacque's username, **however** entries/edits occurred (3) minutes and (37) minutes prior to the start of Sergeant Jacque's shift in New Orleans, LA.

Investigator's Initials **RD**

P.I.B. CTN # 2024-0380-P

After having reviewed the data analysis provided by Ms. Nezat, Sergeant Daniel noted the following concerns regarding suspicious activity and patterns with SPO Cockerham's payroll:

- Suspicious activity and patterns regarding the hours and days of the week that SPO Cockerham was paid for court overtime.
- Instances that SPO Cockerham was paid for court overtime for hours that occurred on a Saturday and Sunday.
- Instances that SPO Cockerham was paid for court overtime for hours that occurred overside of normal court business hours.
- Numerous instances that SPO Cockerham was for court overtime for hours that began and ended at specific times.
- Suspicious activity regarding the high number of workdays that SPO Cockerham worked from year 2022 proceeding forward, which year 2023 he worked all but (4) days of the year.
- Suspicious activity regarding SPO Cockerham being carried working, however the via ADP login, the IP address: 206.142.192.102 logged a total of 2,266 entries/edits in ADP while he was on the clock.
- Numerous instances that SPO Cockerham being carried working under regular working and various overtime budget codes, however, evidence suggesting that he was at his residence.
- After being counseled for exceeding the 16:35 hour rule, SPO Cockerham continued to max out his working hours, without exceeding the 16:35 hour rule, except on two dates whereas he exceeded the 16:35 limit.
- Numerous instances that SPO Cockerham was paid for court overtime, however no subpoena was on file within the hardcopy subpoena logbook or within the virtual subpoena logbook (CourtNotify) to indicate he was subpoenaed.
- Suspicious activity and patterns that suggest SPO Cockerham "padded" overtime from various budget codes to max out allowable hours, but not to exceed the 16:35 hour rule.

With the information Sergeant Daniel obtained during the investigation, as of Saturday, September 21, 2024, Sergeant Daniel noted that SPO Chad Cockerham may have violated the following:

V1: Rule 2: Moral Conduct, Paragraph 1 Adherence to Law to wit LA RS 14:138 Relative to Public Payroll Fraud (175 counts)

V2: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 6 (344 counts)

V3: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 8 (31 counts)

V4: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 22.08 Police Secondary Employment, Paragraph 22 (8 counts)

With the information Sergeant Daniel obtained during the investigation, as of Saturday, September 21, 2024, Sergeant Daniel noted that Sergeant Gary Lacabe may have violated the following:

V1: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (b) Supervisor Responsibilities

Investigator's Initials ꓤꓝ

Sergeant Daniel noted the following additional violations may apply to SPO Chad Cockerham, after additional information is obtained from statements of both accused and/or witnesses:

**Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.37 Payroll and Timekeeping, Paragraph 23,** which states: *Members attending Traffic Court, Municipal Court, Criminal District Court, or the Grand Jury shall utilize the ADP biometric timeclocks located on the first floor of Police Headquarters and in the lobby of the Municipal/Traffic Court building. The ADP biometric CHAPTER: 13.37 Page 4 of 7 timeclock shall be used to record both the time of arrival and departure from the above listed courts.*

**Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.37 Payroll and Timekeeping, Paragraph 26,** which states: *Court subpoenas and overtime slips shall not be sent to the Payroll Section but instead shall be maintained by each employee's unit assignment according to the Department's record retention schedule.*

**Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 74.3 Court Appearance and Subpoenas, Paragraph 88,** which states: *Application for court overtime pay shall be documented on the Court Overtime Form (Form #34).*

**Rule 4: Performance of Duty, Paragraph 7 Leaving City On Duty,** which states: *Employees shall not go beyond the city limits while on duty unless directed by their Supervisor, radio dispatcher, or in hot pursuit.*

Sergeant Daniel noted the following additional violations may apply to Sergeant Gary Lacabe, after additional information is obtained from statements of both accused and/or witnesses:

**Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 74.3 Court Appearance and Subpoenas, Paragraph 99,** which states: *Supervisors verifying court time in the ADP payroll system shall review the time entered in the ADP payroll system for both the arrival time and departure time. Supervisors shall ensure the "time in" number is not more than ten minutes before the scheduled arrival time indicated on the subpoena.*

**Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 74.3 Court Appearance and Subpoenas, Paragraph 100,** which states: *Supervisors will select "03, Court Time" utilizing the Work Rule Transfer menu within the ADP payroll system for the court time entered. Supervisors will add a "Comment" to the court time noting the court type, court section and case number (Example: CDC Section-A, Case #123456).*

**Witnesses:**

During the investigation, Sergeant Daniel identified potential witnesses; however, Sergeant Daniel did not interview any witnesses, due to being advised the investigation was being turned over to an independent law firm to conduct interviews and to conclude the investigation. Sergeant Daniel identified the following potential witnesses:

- Captain Michael Glasser, assigned to ISB SID Narcotics.
- Lieutenant Samuel Palumbo, Jr, assigned to ISB SID Narcotics.
- Sergeant Wayne Jacque, assigned to the Reserve Division.
- SPO Robert Ponson, assigned to the Public Integrity Bureau.

Investigator's Initials __RD__

## Credibility Assessment of the complainant, Dr. Skip Gallagher

Based on the evidence available, and the complaint statement made by Dr. Skip Gallagher to OIPM, Sergeant Daniel found him to be credible. Dr. Gallagher stated that SPO Cockerham resided in Geismar, LA, and worked an impossible schedule. Dr. Gallagher stated that SPO Cockerham had back-to-back 16+ hour workdays and exceeded the 16:35 work limit. Furthermore, Dr. Gallagher stated that SPO Cockerham was not where he claimed to be. Dr. Gallagher further stated in his complaint that SPO Cockerham's supervisor should have noted when approving SPO Cockerham's payroll records.

Sergeant Daniel determined that Dr. Gallagher was credible and furthermore that Dr. Gallagher provided an abundance of evidence and dates that proved that SPO Cockerham was exceeding the 16:35 hour rule and that SPO Cockerham worked an impossible schedule considering his drive to and from his residence, located in Geismar, LA.

Sergeant Daniel determined that Dr. Gallagher had no biases and that he had no reason to be untruthful or deceitful in his statement. Furthermore, Sergeant Daniel determined that Dr. Gallagher was holding departmental members who engage in misconduct involving payroll fraud, 16:35 hour rule violations, OPSE secondary employment and overtime violations accountable for their actions by conducting his own independent audits.

### SUMMARY

On Monday, August 12, 2024, Sergeant Daniel was assigned to investigate a public-initiated complaint, against SPO Chad Cockerham, who may have violated: Rule 2: Moral Conduct, Paragraph 1 Adherence to Law to wit LA RS 14:138 Public Payroll Fraud (18 counts), Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 6 (83 counts), and Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (c6) to wit NOPD Chapter 13.15 Overtime Payment Request, Paragraph 8 (39 counts). The public-initiated complaint was also against Sergeant Gary Lacabe who may have violated: Rule 4: Performance of Duty, Paragraph 4 Neglect of Duty (b) Supervisor Responsibilities. According to the complaint, the complainant, Dr. Skip Gallagher, alleged that SPO Cockerham committed payroll fraud from January 2022 to December 2023. Furthermore, that SPO Cockerham violated NOPD policies by working over 16 hours and 35 minutes in a 24-hour period and that SPO Cockerham did not have 7 hours and 25 minutes of unpaid off-duty time within several 24-hour periods from January 2022 through December 2023. Additionally, Dr. Gallagher alleged that SPO Cockerham's supervisor failed to properly supervise him when they failed to notice or report violations of departmental policy within their subordinate payroll records.

Sergeant Daniel conducted an in-dept investigation into the allegations against SPO Cockerham and Sergeant Lacabe. During the investigation, Sergeant Daniel learned that the ADP usernames of a former member of the Public Integrity Bureau, identified as Sergeant Wayne Jacque, and a current member of the Public Integrity Bureau, identified as SPO Robert Ponson, as well as SPO Cockerham's supervisor, Sergeant Gary Lacabe, were logged as having entered/edited SPO Cockerham's payroll from the **IP Address: 206.124.192.102** in ADP payroll. After learning this information, Sergeant Daniel notified Deputy Superintendent Keith Sanchez. Deputy Superintendent Sanchez advised Sergeant Daniel that this administrative investigation would be turned over to an independent law firm to conduct any administrative interviews and to conclude the investigation. Furthermore, that the investigation would be turned over on Wednesday, September 25, 2024.

Investigator's Initials RD

P.I.B. CTN # 2024-0380-P

Sergeant Daniel determined in the investigation that Ms. Courtney Story, assigned as the Director of Administration and Planning to the Chief Administrative Office for the City of New Orleans and the Federal Bureau of Investigation (FBI) response from Assistant Special Agent in Charge Percy Giles, assigned to the New Orleans Field Office Branch II – Violent Crimes & Residence Agencies, SPO Cockerham officially did not have approval to remote work/telecommute, by either or both, the City of New Orleans and/or the Federal Bureau of Investigation.

Sergeant Daniel determined in the investigation that by the ponderance of evidence, SPO Cockerham was at either at his residence and outside of Orleans Parish during periods of time that he was either being paid regular working or being paid for overtime. Sergeant Daniel calculated 175 dates of such activity for the period from January 1, 2023, through July 18, 2024.

Sergeant Daniel further determined that by the ponderance of evidence, that most of the time, SPO Cockerham's payroll was being entered by one specific **IP Address: 206.124.192.102**, and that it was more likely than not, the IP Address was registered to SPO Cockerham.

## TRAINING, TACTICAL AND/OR POLICY RECOMMENDATIONS

Sergeant Daniel has no training, tactical and/or policy recommendations.

## DISCIPLINARY RECOMMENDATIONS

Due to the investigation being turned over to an independent law firm to conduct any interviews and to conclude the investigation, Sergeant Daniel did not complete this section of the investigative report.

Respectfully Submitted,

**Randolph Daniel**
**Sergeant**
**Public Integrity Bureau**

Investigator's Initials ___

# EXHIBITS

**Exhibit A.** P.I.B. Transmittal Form under CTN # 2024-0181-P (1 page – copy)

**Exhibit B.** FDI-Form (50 pages – copy)

**Exhibit C.** Intake Case Tracking Form (1 page – copy)

**Exhibit D.** NOPD Form #230 (3 pages – copy)

**Exhibit E.** Office Independent Police Monitor (OIPM) Complaint # CC2024-0091 (5 pages – copy)

**Exhibit F.** Email correspondence from PIS Nicole Cody to Dr. Skip Gallagher (1 page – copy)

**Exhibit G.** Email correspondence from PIS Nicole Cody to Ms. Naimah Abdul-Rahmann (2 pages – copy)

**Exhibit H.** SPO Chad Cockerham's ADP payroll record for year 2022 (19 pages – copy)

**Exhibit I.** SPO Chad Cockerham's ADP payroll record for year 2023 (29 pages – copy)

**Exhibit J.** SPO Chad Cockerham's ADP payroll record for January 1, 2024, through July 23, 2024 (15 pages – copy)

**Exhibit K.** Email correspondences from Lieutenant Jamie Roach to PIS Nicole Cody (3 pages – copy)

**Exhibit L.** License Plate Recognition (LPR) from Orleans Parish for SPO Cockerham's black Ford Expedition, LA: 714FHB take-home vehicle (6 pages – copy)

**Exhibit M.** License Plate Recognition (LPR) from outside of Orleans Parish for SPO Cockerham's black Ford Expedition, LA: 714FHB take-home vehicle along with various dated ADP payroll records (82 pages – copy)

**Exhibit N.** License Plate Recognition (LPR) from outside of Orleans Parish for SPO Cockerham's black Ford Expedition, LA: 714FHB take-home vehicle (47 pages – copy)

**Exhibit O.** P.I.B. Short Form in the name of SPO Chad Cockerham (3 pages – copy)

**Exhibit P.** P.I.B. Short Form in the name of Sergeant Gary Lacabe (2 pages – copy)

**Exhibit Q.** Civil Service extension request correspondence (2 pages – copy)

**Exhibit R.** Email correspondence between Sergeant Athena Monteleone and Sergeant Randolph Daniel (2 pages – copy)

**Exhibit S.** Civil Service extension request granted correspondence (1 page – copy)

**Exhibit T.** Introduction letter to the complainant, Dr. Gallagher (1 page – copy)

Investigator's Initials RD

## EXHIBITS CONTINUED

**Exhibit U.** Email correspondence between Sergeant Randolph Daniel and SPO Chad Cockerham (1 page – copy)

**Exhibit V.** Email correspondence from Sergeant Randolph Daniel to Sergeant Gary Lacabe (1 page – copy)

**Exhibit W.** Administrative Reassignment Notification issued to SPO Chad Cockerham (2 pages – copy)

**Exhibit X.** Email correspondence between Sergeant Athena Monteleone and Sergeant Randolph Daniel (1 page – copy)

**Exhibit Y.** Email correspondence between Lieutenant Kenny Temple and Sergeant Randolph Daniel (1 page – copy)

**Exhibit Z.** Email correspondence between Mr. Matthew Segraves, PIS Nicole Cody, and Sergeant Randolph Daniel (2 pages – copy)

**Exhibit AA.** One disc containing an excel file containing data analysis of SPO Chad Cockerham's payroll for the year 2022 through 2023 (1 disc)

**Exhibit BB.** Email correspondence between PIS Nicole Cody and Sergeant Randolph Daniel (2 pages – copy)

**Exhibit CC.** Email correspondence between Sergeant Randolph Daniel and Dr. Skip Gallagher (2 pages – copy)

**Exhibit DD.** Three email correspondences forwarded from Mr. Matthew Segraves to Sergeant Randolph Daniel (5 pages – copy)

**Exhibit EE.** Email correspondence from Mr. Matthew Segraves to Sergeant Randolph Daniel (1 page – copy)

**Exhibit FF.** One disc containing an excel file containing data analysis of SPO Chad Cockerham's payroll for the year 2019 through July 2024 (1 disc)

**Exhibit GG.** Email correspondence between Sergeant Randolph Daniel and Mr. Fabian Barbarin (1 page – copy)

**Exhibit HH.** Document of OPSE/Overtime maximum allowances August 2013 through August 2024 (12 pages – copy)

**Exhibit II.** Email correspondence from Sergeant Randolph Daniel to Lieutenant Samuel Palumbo, Jr (1 page – copy)

**Exhibit JJ.** Email correspondence from Sergeant Randolph Daniel to Captain Michael Glasser (1 page – copy)

Investigator's Initials _RD_

Administrative

## EXHIBITS CONTINUED

**Exhibit KK.** SPO Chad Cockerham's ADP payroll record for October 9, 2022, through October 15, 2022, and August 13, 2023, through August 20, 2023 (3 pages – copy)

**Exhibit LL.** Email correspondence between Sergeant Randolph Daniel and Dr. Skip Gallagher (2 pages – copy)

**Exhibit MM.** One disc containing 6 files of NOPD officers' salary provided by Dr. Skip Gallagher (1 disc)

**Exhibit NN.** SPO Cockerham's yearly salary for years 2018 through 2023 provided by Dr. Skip Gallagher (6 pages – copy)

**Exhibit OO.** One disc containing folder titled "gallagher" containing five excel spreadsheet files, consisting of information on SPO Cockerham's payroll along with a document file titled "Notes Gallagher" (1 disc)

**Exhibit PP.** Printed copy of digital document titled "Notes Gallagher" (1 page – copy)

**Exhibit QQ.** SPO Chad Cockerham's ADP payroll record for May 19, 2018, September 10, 2018, November 11, 2018, December 25, 2018, December 29, 2018, August 31, 20219 and September 1, 2019 (6 pages – copy)

**Exhibit RR.** Email correspondence between Sergeant Randolph Daniel, Sergeant Willie Jenkins, and Lieutenant Travis Brooks (2 pages – copy)

**Exhibit SS.** Email correspondence between Sergeant Randolph Daniel, Mr. Fabian Barbarin, and Ms. Naimah Abdul-Rahmann (2 pages – copy)

**Exhibit TT.** Email correspondence between Sergeant Randolph Daniel and Lieutenant Travis Brooks (2 pages – copy)

**Exhibit UU.** One disc containing three files received from Lieutenant Travis Brooks and three files received from Ms. Naimah Abdul-Rahmann (1 disc)

**Exhibit VV.** printout of SPO Cockerham's payroll for June 25, 2023, through July 9, 2023, a printout of the 16:35 hour rule calculator, and a Form #105 (3 pages – copy)

**Exhibit WW.** Email correspondence between Sergeant Randolph Daniel, Mr. Fabian Barbarin, and Ms. Naimah Abdul-Rahmann (7 pages – copy)

**Exhibit XX.** Printed copy of SPO Chad Cockerham's OPSE detail shifts (3 pages – copy)

**Exhibit YY.** 45-Day on-going investigation letter to Dr. Skip Gallagher (1 page – copy)

**Exhibit ZZ.** Email correspondence from Special Agent Michael Karaty III to Sergeant Atheana Monteleone (2 pages – copy)

Investigator's Initials ____RD____

Administrative

## EXHIBITS CONTINUED

**Exhibit AAA.** Memorandum of Understanding (MOU) between the FBI And the NOPD (4 pages – copy)

**Exhibit BBB.** One disc containing Memorandum of Understanding (MOU) pdf file (1 disc)

**Exhibit CCC.** Email correspondence from Investigator Elizabeth Meyers to Sergeant Randolph Daniel (2 pages – copy)

**Exhibit DDD.** Email correspondence between Investigator Elizabeth Meyers and Ms. Courtney Story (3 pages – copy)

**Exhibit EEE.** Email correspondence from Investigator Elizabeth Meyers to Special Agent Michael Karaty III (1 page – copy)

**Exhibit FFF.** Email correspondence between Investigator Elizabeth Meyers, Special Agent Michael Karaty III, and Assistant Special Agent in Charge Percy Giles (5 pages – copy)

**Exhibit GGG.** City of New Orleans Chief Administrative Office (CAO) policy memorandum # 147 Remote Work/Telecommute Policy, effective May 1, 2022 (5 pages – copy)

**Exhibit HHH.** SPO Chad Cockerham's ADP payroll record for November 02, 2023 & November 03, 2023, November 25, 2023 & November 26, 2023, and July 16, 2024 (3 pages – copy)

**Exhibit III.** One disc containing folder titled "expidition" containing one excel spreadsheet file and three pdf files (1 disc)

**Exhibit JJJ.** Email correspondence from Sergeant Athena Monteleone to Sergeant Randolph Daniel containing two documents (4 pages – copy)

**Exhibit KKK.** Email correspondence between Mr. Matthew Segraves and Sergeant Randolph Daniel (2 pages – copy)

**Exhibit LLL.** One disc containing two pdf files and one excel spreadsheet file containing information on entries and edits of SPO Cockerham's payroll for year 2023 and 2024 (1 disc)

**Exhibit MMM.** SPO Chad Cockerham's ADP payroll record for April 6, 2020, and August 4, 2020 (2 pages – copy)

**Exhibit NNN.** One disc containing folder titled "OPSE" containing OPSE documents (1 disc)

**Exhibit OOO.** Printed copy of OPSE documents (27 pages – copy)

**Exhibit PPP.** One disc containing an excel file containing data analysis of SPO Chad Cockerham's payroll for the year 2018 (1 disc)

**Exhibit QQQ.** Email correspondences Sergeant Randolph Daniel received from Mr. Matthew Segraves and Sergeant Athena Monteleone (2 pages – copy)

Investigator's Initials __RD__

## EXHIBITS CONTINUED

**Exhibit RRR.** Email correspondence between Sergeant Randolph Daniel and Detective Eddie Williams, along with digital photograph of IP address: 206.124.192.192 (3 pages – copy)

**Exhibit SSS.** Google Maps – directions & distance (1 page – copy)

**Exhibit TTT.** Email correspondence between Sergeant Randolph Daniel and Ms. Jessica Nezat (3 pages – copy)

**Exhibit UUU.** Email correspondence forwarded from Captain Precious Banks to Sergeant Randolph Daniel (2 pages – copy)

**Exhibit VVV.** Email correspondence between Sergeant Randolph Daniel to SPO Chad Cockerham (1 page – copy)

**Exhibit WWW.** PIB Confidentiality Agreement signed by Mr. Matthew Segraves (2 pages – copy)

**Exhibit XXX.** PIB Confidentiality Agreement signed by Ms. Jessica Nezat (2 pages – copy)

**Exhibit YYY.** Email correspondence between Sergeant Randolph Daniel and Dr. Skip Gallagher (2 pages – copy)

**Exhibit ZZZ.** Email correspondence forwarded from Sergeant Randolph Daniel to Sergeant Mary Sam (2 pages – copy)

**Exhibit AAAA.** Copy of subpoena logbook for year 2023 through September 16, 2024 (22 pages – copy)

**Exhibit BBBB.** Query of CourtNotify for dates of subpoenas issued to SPO Cockerham January 1, 2023 – July 16, 2024 (6 pages – copy)

**Exhibit CCCC.** Civil Service correspondence dated September 13, 2024 (1 page – copy)

**Exhibit DDDD.** Email correspondence from Sergeant Randolph Daniel to Ms. Jessica Nezat (1 page – copy)

**Exhibit EEEE.** One disc containing (9) files provided to Ms. Nezat for data analysis (1 disc)

**Exhibit FFFF.** One disc containing an audio recorded telephone call with Dr. Skip Gallagher (1 disc)

**Exhibit GGGG.** License Plate Recognition (LPR) from outside of Orleans parish for SPO Cockerham's green Jeep Gladiator, LA: Z255008 take-home vehicle (8 pages – copy)

**Exhibit HHHH.** SPO Chad Cockerham's ADP payroll record for July 10, 2024, through July 18, 2024 (2 pages – copy)

**Exhibit IIII.** One disc containing folder titled "jeep lpr" containing lpr data (1 disc)

**Exhibit JJJJ.** Email correspondence between Sergeant Randolph Daniel and Ms. Jessica Nezat (1 page – copy)

Investigator's Initials _RD_

P.I.B. CTN # 2024-0380-P

## EXHIBITS CONTINUED

**Exhibit KKKK.** One disc containing six files which contain data analytics (1 disc)

**Exhibit LLLL.** PIBCTN 2024-0380-P (excel file) printout (4 pages – copy)

**Exhibit MMMM.** PIBCTN 2024-0380-P (word document-Budget Code analysis) printout (15 pages – copy)

**Exhibit NNNN.** Appendix A_Court Overtime Usage - 2019 - 2024 YTD (11 pages – copy)

**Exhibit OOOO.** Appendix B_Working Budget Code & Location Discrepancies (6 pages – copy)

**Exhibit PPPP.** Appendix C_Working Budget Code Location Discrepancies Map (1 page – copy)

**Exhibit QQQQ.** Appendix D_CourtNotify and Court Overtime Use (4 pages – copy)

**Exhibit RRRR.** One disc containing three files: gas card transaction file, 2023 and 2024 working book files (1 disc)



Administrative

Investigator's Initials___RD___